# Appendix A – List of Domain Names by Registry

## .COM, .NET, .CC, .NAME

Verisign Naming Services
21345 Ridgetop Circle
4th Floor
Dulles, Virginia 20166
United States

VeriSign Global Registry Services
12061 Bluemont Way
Reston Virginia 20190
United States

### Registered Domain(s):

129viagameft.net
adobeupdateservice.net
adreserv.net
adsdomain.net
adsnote.net
advertgoogle.net
agentur-site.net
analytics-av.net
analytics-checkupdate.net
analyticsretail.net
applefreesoftware.net
approvehost.net
asdjj224jx.net
asdkasdasasdasdi324.net
asicserbvjenvjrfnrhvbnrfhr
fnvfjrnfjvnf.net
au1-config.net
au1-gate.net
aurellrp.net
aurellrp2.net
autosecure.net
avtotime.net
b2c47236487v2346vbb.net
billgate4.net
bjurok.net
blvn.net
busandsoccertimeonl.net
busandsoccertimeonls.net
bylooking.net
caliberthe.net
cantst0pme11124never228
7.net
capablechromakey.net
carambmaining3.net

carambmaining36.net
carambmaining5.net
carambmaining56.net
carambmainings.net
carmagedon.net
casamadriderbon.net
causaronline.net
chanbary.net
checkbox12.adaccounts.net
checkbox9.adaccounts.net
chrome-adwords-updates-
server1.net
compactwinse.net
confprojet2.net
customer89.emergeads.net
czmpioneri.net
db.deepnod.net
demgneso.net
diet4youhaha.net
directsecurty.net
dj1fcc21sdf.net
dvbnetpointersnowers.net
edge03.net
elebara.net
entertainmentgiant.net
eric2002qwqq.net
eric2004bb.net
ewruma.net
fastbussineslife.net
fastcheckgrd.net
fastforumin.net
fastnetonline.net
filefails.net
firsttravelcompany.net

fonemicrosupsus.net
freepornfaces.net
freepreps.net
ftp.baaka.net
gapegfikleiret.net
gardenspalace.net
gasparweb.net
ggmt.net
ghbdtnghbdtn.net
ghv43345547552444.net
go6po.net
goldboat.net
google.ymilog.net
google-it-server-secure.net
googletotal.net
google-updates-stats.net
goopywilsp92.net
gremlindefault.net
hlifter.net
homelinuxinside2.net
homelinuxoutside2.net
homemarcet.net
honeyseller.net
hostocean.net
intelegentbot1.net
intelhostcdn.net
irelandpeople.net
itsuricano.net
ivmarbe.net
javainc.net
jkuniversepoolz.net
jkuniversepoolz3.net
jkuniversepoolz435.net
jkuniversepoolz4356.net

jqscripts.net
jumperbartons54.net
kfdfjh6fkhbrk76vgjjh76sed
dsv78.net
licencesoftwareuppd.net
listblank.net
lorshimelsworld20.com
lowcostsoap.net
massmain.net
mirvinstalero.net
mobileindexstats.net
monthlyplays.com
mssq.net
muenopcrepair.net
mybk2upside.net
netbridgesolutions.net
network-apl-check.net
network-status-check.net
newowen.net
noporods.net
ns1.baaka.net
ns2.baaka.net
ns3.baaka.net
oklpdfmmm.net
oleoletrollollo.net
onlinestatuschecker.net
openx.currentads.net
organizingsupporting.net
personalinjurylawyerssandi
ego.net
pingfong.net
piosilatinujustaca.net
platformfactors.net
polyadnichicka.net
porkystory.net
posgoma.net
POSTALAVORO.NET
poulu.net
powermechtech.net
projectswandive.net
prowebstatistics.net
redog.net
regainet.net
reghostn.net
registrybrownies.net
reklamad.net

remainarchitect.net
reswelcad.net
ritualprom.net
roamingadvertising.net
rockpearl.net
sadhs3ahsd4hahsd2hadh4.
net
saiyoischool.net
salacom.net
saleadvertise.net
sauninixl.net
savalabina.net
secureconnected.net
security-google-updates-
server1.net
securityintensive.net
seedfeeds.net
server-gmail-security-
updates.net
servicewintechsup.net
sheetfinalize.net
shippinglost.net
shyuratay.net
sinbadadvanguard.net
someadstart.net
spajava.net
springless.net
standartone.net
stilnoe.net
styerw45ork9.net
swiedst911.net
t0r0f0n.net
takevalid.net
titanoviy.net
trendjava.net
trikolorhostonliner.net
trodirect.net
trollollo.net
trucolorcfgdeo.net
trustconnected.net
ultimapp.net
unitedcollegeforum.net
uredasqopjerl.net
v34b26364423v32344v.net
vihale.net
vxalopergrandmix.net

webchatadv.net
webliveup.net
webwelcome.net
welcomead.net
werbadvsrvpoints.net
werbreklame.net
wuptiecome.net
www.dunkumacsonuclari.n
et
www.infohoster.net
www.lazer-lipoliz.net
www.michaelkors-
onsale.net
www.xcomment.net
www18.onlineproductes.ne
t
www4.accredreg.net
yalimeta.net
ynasnechego.netautosport.
name
divesupported.name
galactic-ice.name
money-transfer.name
streaming-live.name
taged-info.name
type1.name
updateos.namerolapip.cc
1securestorage.com
2udf124adfbpfcppkjd.com
2udf125adfbpfcppkjd.com
2udf223adfbpfcppkjd.com
334fbvdsfuoibvc478gffd.c
om
45gvvrfr665gbffbdtrtee.co
m
5qsx-v-b-f-r-we-4543-
7767-4443.com
aaaaaaaaaaaaaaaaaa.com
aderege.com
adesertorrc.com
adiumflux.com
adspath.com
adventuresanimate.com
afardiuscourse.com
aheron1.com
akamaiservers.com

alcoholnotgood.com
alexaworldserver.com
almshotixpo.com
annesdeusserts.com
appletips4u.com
approvaldesignteam.com
approvaldesignteam1.com
apre-delfud1-225.com
apredelldelpport.com
aramaribo.com
arrokookwlp.com
arrvrokwlp.com
asafehomepage.com
authzones.com
autoupdatepuermitted.com
avangardstilo.com
bajfaik.com
bankingv3.com
bano44eva1.com
baraxolkino.com
bargorando.com
bdsfkgjdfhlkj5436.com
bereqwe1.com
bertoilsdf243.com
bestchoiceininvest.com
bopekvideo10.com
bopekvideo30.com
bopekvideo98.com
botelxvideo10.com
botelxvideo98.com
brbnre67dbvhfdbv-
hvbreuirhbgur6.com
bulkstoragereserv.com
bvwerfsdffe.com
canonpowershotg10.com
capucchinopayments.com
cenestpasbien.com
ceramven15.com
ceramven55.com
ceramven93.com
ceraven16.com
ceraven97.com
chachamocha.com
chatapas.com
chavrege3.com
civilpride.com

cnetgroove.com
colegiobilinguecuitlahuac.
com
coopsterdog32.com
coopsterdog54.com
crosssecured.com
cubinosbest.com
customer-account-
services.com
customer-account-services-
55.com
customer-account-services-
88.com
db-support-update-5.com
df76kkjewj09908998vmkd
njk123eeqwfvgf.com
dfvgwerg876sghethejevvbr
bvrrer.com
dfvgwerg876sgvvbrbvrrer.
com
domainname77.com
domainqwerty.com
domainreservedwe.com
domexvideo98.com
drugsnotgood.com
e3u8eed8ud.com
elektroknt.com
eryryweryuerndsfsfw.com
exactsixservice.com
exercisemausses.com
fast-food-price.com
fehwurweyuddsmfnbznds.
com
ferencbujdoso.com
ffbsdfsdbfhdsfhsdbfsdjhf.c
om
fghgng42fgjl82309dfg82df
.com
fgjgrjgr6bv87urgwerigbw6
78g8iwvbi.com
fhb7654568768877dhfdbdj
deek677567433.com
finalupdatebase.com
finans1company.com
fishertisaskynet.com
fkmultidevice1.com

flipcable.com
flynhnthor.com
fogorieort.com
fokokfernfuei.com
fomexphoto98.com
forchpock.com
ftasshists.com
galox29serv77.com
general-verifier.com
getgluedeluxe.com
gewf579234ofn8p9.com
gf97891mmm93.com
gidw379vkwjvlk.com
giferfe9tk34r.com
giliminfobluster.com
ginasorenoseu30.com
girdiocolocai.com
giuw79tk34fff.com
giuww379tk23rf.com
givwelruo2342f.com
gomexvideo98.com
goodstatsserver.com
googlebarcorp.com
googlechrome-update.com
googlesafebrowsing-
stats888.com
goowew.com
gopexvideo98.com
graserverns.com
grbdiscountsdb.com
grebeshkompriglazhuxvost
ik.com
gwedsssd234rf2.com
gzffre79tk31r.com
h5d5c77.com
hararepretoria.com
hardestglobalstream.com
hatefujews.com
hetisar.com
hft2bnmkosdfgfg5o3.com
hogost.com
holliwoodmachetqar.com
homexphoto98.com
hudicnaodndozoenqoxna.c
om
ip0ss13dvhherain.com

italiamorebusiness.com
itismybestsite443262.com
ittlefadskoner.com
janhylamuhaxyerikata.com
jomexvideo98.com
julaksufueoaxnauejulaki.com
kemebrremewernrewroi43b3b3b3.com
kemebrremewrewroi43b3b3b3.com
kemeremewernrewroi43b3b3b3.com
kepoxphoto30.com
kepoxvideo98.com
klasowik.com
kommanyaki.com
kopolenatser.com
kulanustarikamistalama.com
kuniplasticopravakinorama.com
lamedno.com
latenixserv.com
launteskpointer.com
lenkasa.com
likenstendarts.com
lio-lop.com
logisticanalyze.com
lomebvideo10.com
lomebvideo30.com
lomebvideo98.com
lowhad.com
managerlockpc.com
managerlockpc1.com
manamanatutu2.com
mandarinovisadier.com
mankorenlockpc3.com
marketaali.com
martemix.com
matenixserv257.com
mazilla-update.com
megasuperzx.com
merilerros.com
microsoft-db-tool-new3.com

microsoft-ie-update.com
mijnbankering-nl-server.com
mnn-gff-65-33-22-22-22-bve-6.com
moreiscool.com
motionplaza.com
nakiros.com
narawertyopsanzaol7632.com
natenixserv77.com
netcenterc.com
netcodestats.com
newcidomain.com
nhsvgenf.com
ninjamakeresjulakihsyrias.com
nomorelala.com
nugabesticslovedownrumaska.com
nuyamyakki.com
objectchief.com
ocicinaka.com
odisaymikatujakupasadena.com
ofexplained.com
ognenahui2a1as1.com
ognenaiaduga2.com
onka-labot.com
online-web-stats.com
opaganabstanc.com
otherdomainsinfo.com
otlichnopiat121qqq.com
ourfreespaces.com
padresenew.com
paramaribo2.com
photox15serv257.com
polir2esa.com
ponibong.com
poppyandcraig.com
portalanaias34er.com
posteitalis.com
prohomemain.com
prosslanalytics.com
proxithome.com
qwe111.com

raynata.com
readandrestwithyourbooks.com
realtechly.com
recruitwsdfg.com
redlolpanda.com
refplasticstudio.com
riffget.com
rongassmakomop.com
runforyourlifebich.com
saintrobots.com
samairshopping2k.com
sampeladvertisingbasess.com
savetheblakes.com
sdlkgjhflgjkhlh43254.com
securechecksite.com
securedaten.com
secureddd.com
securedde.com
secureded.com
secures-check.com
secureverificationsite.com
securitcheck.com
seedstatsoverlap.com
sendmailneedsand.com
sendmerest.com
ServiceDreams.com
servicioexacto.com
SFHSDMFBSDFBfsdbfsfsfsdffds.com
shopgreatvideomax.com
sjremetrics.com
somanyexp.com
someadverdownservice.com
someoneinhappens.com
sonytvcameraz.com
statfishfilter.com
staticoinformationsystem.com
statsgood.com
stopbadware2008.com
svchochst-updates66srv.com
terebereseno.com

textsampleditorsa.com
textsampleditorsas.com
thegoalispoint7.com
thisdomainisnotexist.com
toldia.com
tomsp47serv.com
toprasauth.com
toys1newlublinskyigrusashki.com
toys1newlublinskyigrushki.com
toysbolarnastienskii15.com
traderbmarkings.com
tresjoliepoli.com
trestnetreste.com
trewert1.com
udf126adfbpfgppkjd.com
udf127adfbpfgppkjd.com
udf128adfbpfgppkjd.com
udf129adfbpfgppkjd.com
udf133adfbpfgppkjd.com
udf163adfbpfgppkjd.com
uhg4nc433frgjl82309dfg99df1.com
uhg4nc442fgjl8q2509dfg90df.com
uhgnc433frgjl82309dfg99df1.com
uhgnc43fgjl82309dfg99df1.com
uhgnc43frgjl82309dfg99df1.com
uhgnc442fgjl8q2509dfg90df.com
uhgnc44fgjl82509dfg90df.com
uhgnc44fgjl8q2509dfg90df.com
uhgng42fgjl82309dfg9df.com
uhgng43fgjl82309dfg99df1.com
uhgng44fgjl82509dfg90df.com
ukbestjob.com
unc3hangedantivirus.com

unchangedantivirus.com
updateserv.com
updateservisse.com
uplvlmassreserv.com
uplvlstrongreserv.com
uplvstreamline.com
urkinotgood.com
ursafetytoday.com
vasculina-online.com
verygoodtoylptrushkiu15.com
verygoodtoysigrushkiu15.com
vk4tm3lm2.com
vsuniversedeals.com
vumixphoto10.com
vumixphoto20.com
vumixphoto98.com
vvverdasentarycoolnew12233.com
vwareonlineseller.com
wavesbulge1.com
wearesofamousthatwestayontop.com
webcampagnes.com
websunly.com
welupzponsors.com
werbsteregardingsu.com
wertuenrugne.com
westlivesource.com
worldindu.com
worldnetstats.com
wsdfg.com
wtfrpfm.com
www.animationaccounts.com
xxxedgier.com
ylamixambistarimbasicolasta.com
zelaxvideo10.com
zelaxvideo30.com
zopekvideo10.com
zopekvideo20.com
zopekvideo30.com
zopekvideo98.com
23523m2623442322.net

addremoveflexible.net
adwelcome.net
akamaistuff.net
alemit.net
alldomainsguns.net
amlist.net
b345345534b3455434.net
b3453m475675.net
b555322234456444.net
bacheloragricultural.net
balagoodmenthings.net
banservice.net
bigbmgdrive.net
bigwhitetreeservice.net
blackhit.net
blogging4life123.net
bmgdrive.net
brutalwebpingtest.net
bst2423v2e423c423.net
c2344665443443vf.net
c5634554v545b54f.net
c56b445bt8dg4433vf.net
callingupdating.net
capablecanal24.net
centiad.net
chamchama.net
choicewinningstreaks.net
clear-files.net
click.adserw.net
comunicaronline.net
crazyballwwns373.net
datawebnet.net
derakmeet.net
diomerticontent.net
ejwkjdfskdfasfhwehafgsdf.net
emulemo.net
eric2002qw.net
fampmainingfs.net
fargoinsurancemain.net
fargosrcs.net
fg4winstonsv.net
fieldmanv.net
freepreps-2.net
funnymoviesforme.net
gbvp.net

goopyasdwilsp92.net
goopywdz-92.net
greendos.net
gw02.adserw.net
gw11.adserw.net
homelinuxoutside.net
homelinuxoutside98.net
hskdfhsdfjsdfhgwj4hghg.net
htmltrashiness.net
ibtl.net
inetvos.net
intelegentbot.net
italiamorebusiness.net
iwer.net
jkuniversepool.net
jkuniversepoolz36.net
jkuniversepoolzs.net
lakerswallpaper.net
loaddatabase.net
lotosmusicfm.net
ltem.net
maibahinfio7ernet.net
manaolonanjox.net
markupgrasp.net
mervidomusic.net
mgab.net
minormonitorestimated.net
naftoro.net
nebstatusonlineserv.net
netadviser.net
networksupervisor.net
newcoverbandservices.net
newfastfood.net
newstop24.net
nologo0094.net
nv45534535b345345345.net
nv834756487b55483746.net
obcmainrevisitor.net
obcontainerev.net
oklodfmmm.net
onlindbvuservice.net
openx.currentads.net
prohomemain.net

quikbookingstats.net
recipebeadles.net
sampleadvert.net
searchentry.net
showededirol.net
showmead.net
socceradvert.net
sophosspellcheck.net
spynet-au.net
streamimagesonly.net
tarikol.net
teamads.net
timeadstep.net
triangulatedownsample.net
updateloads.net
v34634n3422v3434.net
vb3426343b423v434.net
vcoverage.net
velocyadv.net
viewerad.net
vn5974837483474893.net
waitawhile.net
warriosunics.net
watcherscommitment.net
webdatab.net
webwerbonlineforum.net
welcomeupt.net
windowspoweredsavvy.net
winelapse.net
wunationservicecap.net
www.bodegalamasia.net
www.creativelayer.net
www.funnymoviesforme.net
www1.advisorserver.net54
6rftysd.cc
au1-gate.cc
au2-gate.cc
burgotariso.cc
code7.cc
dg6754dsd.cc
etg6575f32.cc
ewrytwret2.cc
taraddozo.cc
12y3hwjedbeuy3i987ehi23
.com

1confmonde.com
2378843981182832w7574
123.com
2udfl123adfbpfcppkjd.com
2unchangedantivirus33.com
335fbvdsfuoibvc578fdhdff
dgffd.com
34545829298516343674323
24i241455.com
3-update-
chromepaccanada.com
404bdf2.com
55gvvrfr665gbhrsdgfhyffb
dtrtee.com
5siriushomesxp.com
65458292985375634367423
24i2443455.com
73734292985371223234367
124i2443455.com
7575hrthrhtrhrrt.com
75tedwdw45444t4.com
a1fasecurity.com
abdmt.com
acadigo.com
accessanywherepcbackup.com
accreditedad.com
adizeropkzip.com
adminstatcounter.com
adobupdate.com
adservsts.com
advanced-capitals.com
advantagetheft.com
adventureopoly.com
adversa.com
advertising-adsprofit.com
advertising-profitads.com
advertising-
supportcenter.com
advertising-
supportcentre.com
adverts2013.com
adv-fiesta.com
advisitormetrics.com
adv-resource.com

agenziacalcio.com
airbusnotemountain.com
airoplano.com
alfabetabak.com
alfabetagamadelta111.com
alfapmalfa.com
aliaszonexxx.com
almarinserv.com
amanda-monk.com
analystrising.com
angap.com
angelescitypattaya.com
aolmm.com
apelsingreper.com
apenhaimcanadaupdate4.com
apinetllc.com
apnewex.com
apptim.com
apre-delfud1225.com
aquabons.com
aramafuck.com
araratsarkissian.com
archesters.com
arlagent.com
asdqwewers.com
asnolab.com
au1-config.com
au1-gate.com
au2-config.com
au2-gate.com
aujourdhuis.com
aurellrp.com
aurellrp2.com
authenticative-response.com
automaticnearimmediate.com
automusicfmcontrol.com
auto-zalog.com
av-check.com
axujakunahuliantairfieu.com
ayzedo.com
azpeck.com
babbleprint.com

baconingxp.com
bancoposteimpressaonline.com
bano4eva.com
barefoothotkey.com
belennanet.com
belsupportx.com
berbrebrtbrsbrtb.com
bestgodofcode.com
bestinfo111.com
bestsiriusxp.com
birdisaword.com
bitcoin-exchangers.biz
bitnatzon.com
bit-trotting.com
bjkhsx.com
blinkcheckserv.com
blogstruct.com
bmwserviceaunz.com
bofsofsec.com
bookfacewpalk.com
bookingsuperhero.com
boomboxinshpiredautosandbox.com
bopekvideo18.com
bopekvideo20.com
bostarcavust.com
botelxvideo18.com
botelxvideo30.com
boxsuperbstatss.com
bratwamara.com
bratwamarc.com
brentnallfg.com
brgdtrack.com
brigetrack.com
brightgraph.com
broadbanjfirst.com
browlingcountercenter.com
bulkstoragehost.com
bunzadvertising.com
buzzarray.com
camelinsuration.com
camelinsuration2.com
caresmuch.com
carparationsales.com

cc11ttttttt.com
cc22ttttttt.com
cc33ttttttt.com
centertrain.com
centerwirerecords.com
ceoxpsolde.com
chavrege.com
chavrege1.com
chavrege2.com
chavrege4.com
chavrege7.com
chavrege8.com
checkserts.com
cherekout.com
cinerkenatu.com
citadel-domain.com
citadelservice.com
citroncomutroner.com
clichsubjects.com
clickbankstat.com
clupor.com
cnewdomainnames.com
cnobolox.com
coffeisgood1.com
colkolduld.com
comexphoto10.com
comexphoto18.com
comexphoto20.com
comexphoto30.com
commonftsformb.com
commonftsformbs.com
companolo.com
completebeardeddragon.com
conditionalfpropellerheads.com
confirmingyourdata.com
confirmingyourinfosecure.com
conversationrequisiteweb.com
coopsterdog.com
core06.com
cotexphoto10.com
cotexphoto18.com
cotexphoto20.com

cotexphoto30.com
countmins.com
creativefeuters.com
creaturesresolution.com
cubinosbestzs.com
culapant.com
cullcamp.com
cupertinocli.com
cutzffoak.com
cybrestne.com
czeskievepa.com
dachtotiblyaopyatdomen.com
datemit.com
dazuiyu.com
dbl-static.com
db-support-updat-5.com
db-support-update-123.com
deepsea777.com
delta-torr.com
demoincxp.com
derinobi.com
desktopcw.com
desktopsoluations.com
despotdermos.com
dffuac.com
dgdgdfgdgdfgdgfdgfde.com
dinamostartikombatilkasima.com
dingetse.com
diskeye.com
divenfalkan.com
divinicstorr.com
dixperiance.com
dobyko.com
dolcomftp.com
dolfgusto.com
dolgometric.com
domexvideo10.com
domexvideo18.com
domexvideo20.com
domexvideo30.com
dotelxvideo10.com
dotelxvideo18.com

dotelxvideo20.com
dotelxvideo30.com
dotelxvideo98.com
douwannastreetmagic.com
downloadmasterfaq.com
download-soft64-32.com
downloadspoints.com
dresirbgeuihrweddfhey.com
dropendrisigore.com
dualglobalexwave.com
dualglobalrestore.com
dualglobalretrieve.com
dualglobalwave.com
dustcopilot2.com
dustformeplace.com
dustingplate1.com
dustybridgewines.com
e5bcf7p.com
earpiecebackward.com
easyglobalstream.com
easyglobalupload.com
echkotletku.com
ejwkjdfskdfasfhwehafgsdf.com
ekzohost.com
ekzohost33.com
electricallyspying.com
english1english2sad.com
enigma-stat.com
epicveryepiic8356.com
erfas.com
erkaval.com
estamparonline.com
esvacuum.com
europefootball2012.com
evenbegosurous.com
evilgenius1.com
exactfiveservice.com
explorer-check-update.com
explorerconnection.com
faithfulzdimension.com
fartsouthband.com
fasquit.com
feelgoodlab.com
ffhtoogood.com

fghgng42fgjl82309dfg83df.com
fghgng42fgjl82309dfg8df.com
fghgng42fgjl82309dfg8df4.com
fghgng42fgjl82509dfg83df.com
fhb7655568768877dhfdbdjdeek677567533.com
fhb76556nn68768877dhfdbdjdeek6776nn676nn33.com
finance1company.com
fincdoms11.com
fincdoms12.com
fincdoms13.com
fincdoms14.com
firetouchhause.com
fixedswift.com
fkmultidevice.com
flamotars.com
flash-mini-sp3.com
fleetprime.com
fletchincxp.com
fletc-h-online.com
flippingspring.com
fluffystyddod.com
flyerditching.com
fnjewdiu13e9812je091290e2.com
fomexphoto10.com
fomexphoto18.com
fomexphoto20.com
fomexphoto30.com
format677.com
formuladante.com
frankow-plozuj.com
freednslg.com
free-onlinednsmy.com
freesirius.com
freesiriusxp.com
freetreebreemree46364.com
frillsfreescoresoverall.com
frogsdty.com

fruttisteriad.com
fuckyouhaha.com
fuidfjuieoopslop.com
fullecotrip4.com
fusdjfosfooodl.com
fusionmemberbest.com
g00gle-analytics.com
g53f3rtrgfgdsd51.com
gabary.com
gabgraph.com
galwayhoopup.com
galwayupdate.com
galwayupdate6.com
gaoleos.com
gatestrevis.com
gausjazz.com
gdeounitrg.com
geithnerysxp.com
generalseoptimization.com
generalseoptimization1.com
geofant.com
geographic-channel.com
gerg34gress02.com
gerg34gress03.com
gerg34gress04.com
gerg34gress07.com
getermentlop.com
getmemoreinfo.com
getmount.com
getmybasicsys.com
gheeko.com
ghgng43fgjl82309dfg99df4.com
gluans.com
goldonikastranikamulatax.com
gomexvideo10.com
gomexvideo18.com
gomexvideo20.com
gomexvideo30.com
google-adsense-021.com
googlesafebrowsing-abuse.com
googlesafebrowsing-analytics.com

googlesafebrowsing-cache.com
googlesafebrowsing-counter.com
googlesafebrowsing-report.com
googlesafebrowsing-reports.com
googlesafebrowsing-stats.com
googlesafebrowsing-stats000.com
googlesafebrowsing-stats999.com
google-statblog.com
goosebumbsetomorow.com
gopexvideo10.com
gopexvideo18.com
gopexvideo20.com
gopexvideo30.com
goryst.com
goswenconsulting.com
grachoti.com
grblinux.com
grblinuxnew.com
grbmirrors.com
grbservice.com
grbservice2u.com
grbunited.com
grbuniverse2k.com
greahold.com
greatsummerplaya.com
green-suntech.com
gringaktiv.com
gsa-static.com
gtmertix.com
guitarconcernplay.com
guizoshop.com
h4d4c46.com
h5d5c5.com
h5d5c51.com
h5d5c53.com
h5d5c55.com
h5d5c57.com
h5d5c59.com

h5d5c61.com
h5d5c62.com
h5d5c63.com
h5d5c69.com
h5d5c78.com
haha79204hsd.com
havanaprom.com
healthaccessories70284.com
healthaccessories718123.com
heartcentercorp.com
hellofatones824.com
hgng43fgjl82309dfg8df4.com
hjdfhjkshdjkfskdjui123123.com
homagetopright.com
homenetsafe.com
homeownervirtualization.com
homesiriusxp.com
homexphoto10.com
homexphoto18.com
homexphoto20.com
homexphoto30.com
hopeudiee.com
hrchondazz.com
hrenoman.com
huheramantukisloktusos.com
huitebeanedomen1111qa.com
humanismworld.com
hydfiodpldieoid.com
icesecure.com
ichatreproductions.com
iexplorercheckupdate.com
igram-trans.com
ijmotorot.com
ijmotorot1.com
ijmotorot2.com
ijmotorot3.com
illustratorsefx.com
img-cache.com
in-fi-market.com

innaway.com
inspectcertificate.com
inspititos.com
instaborse.com
institutocomerziale.com
intelegentbot1.com
internalrun.com
invoiceitstandard.com
ipzserver.com
istarukalanumbasilka.com
istitve.com
italianoscki.com
italielavoro.com
italyvenetian.com
itgloabalfast.com
iusxojizenhulamyilasikqws.com
ivanstalintozemon123.com
iverxompoeduvgosti.com
iworksusability.com
izmanis.com
jaberflux.com
jangopricey.com
jayjay.greatestvacationeverx.com
jerelweoff.com
jfkgfhjbvfd76fdbfddfb54.com
jhuaehhnmorgan.com
jkuniversepoolz4356.com
joeanalyticstool.com
johnsglobals.com
jokuusers.com
jomexvideo10.com
jomexvideo18.com
jomexvideo20.com
jomexvideo30.com
jump-deep.com
jump-deepblue.com
jump-deepincxp.com
jump-deepsea.com
jump-rich.com
jump-richxp.com
justtakethisup.com
jylokujvanuhondaruyha.com

katemar4serv.com
katenixserv.com
kateserv29847.com
kateserv4768.com
keleopnethe.com
kemebrremewernrewroi53b3b3b3.com
kemebrremewernwroi7n3b3b3b3.com
kemebrremewrewroi7n3b3b3b3.com
kemerowotown.com
kepoxphoto10.com
kepoxphoto18.com
kepoxphoto20.com
kepoxphoto98.com
kepoxvideo10.com
kepoxvideo18.com
kepoxvideo20.com
kepoxvideo30.com
keyboarddomains.com
keyglobalexwire.com
kilimateress.com
kim-bala.com
kleostor.com
klopogeremyy.com
klorkad.com
kolcente4839242.com
kolesiki0002.com
kolesiki00023.com
kolokol00001.com
kolokol00002.com
kolokoloritas.com
komebphoto10.com
komebphoto18.com
komebphoto20.com
komebphoto30.com
koolersera.com
koolerserv.com
kooppmnbaaqww33.com
kopildents.com
ksfdj431scmsxbxvvvgd5774gfhsfcvsj8888.com
kuhykinajsyroqusandara.com
l0nk0s0.com

lalabrazeliok.com
lamacagornell.com
lateserv29895.com
leap-deep.com
leftmostintervideo.com
liibero.com
liveonflyhelp.com
lkioedns.com
logisticssl.com
lokalokukumanda.com
lolol81l84lnad.com
lomdebips.com
lomebvideo18.com
lomebvideo20.com
londfrigs.com
lops47serv.com
lordofthelord1.com
lordoftheworld20.com
lowdonfon-you2.com
lpkporti.com
macbooktablespace.com
macroability.com
majoritytrainings.com
malware-alerter.com
manabaharamam.com
managebulk7.com
managedigitall.com
managedigitall3215.com
manamanatutu.com
mapmakerpath.com
marginalsge.com
markworking11.com
masssecure.com
mastergodfather.com
mastik756bombastik12.com
max-power-leds.com
medibrix.com
meetlic.com
megalodonmarket.com
megasuperzxa.com
melgersk.com
menedlion2.com
menegvid.com
menganaus.com
merchantinhouse3.com

micapredelpport.com
micorsslow-tool1.com
microcaroinos3.com
microsdb-support.com
microsoft-db-tool-new.com
microsoft-db-tool-new2.com
microtican.com
mijn.saguk.com
milkislipolsx.com
millbrookfile.com
mimesoft.com
minimatercall.com
mins29serv.com
mistagun.com
mitkame.com
mitkames1.com
mitkames2.com
mitkames3.com
mobidickguru.com
modulestimetravelers.com
moliferhrasolin.com
momebphoto10.com
momebphoto18.com
momebphoto20.com
momebphoto30.com
monexanalist.com
mothersadasxfa.com
motyosales.com
mozillaupgradereports.com
mozillasafebrowsing.com
mrazota.com
mudoz.com
mybasicsysxp.com
myfrog67.com
my-playstation-3-reviews.com
namoredom.com
nateserv298.com
ndotgeforceare.com
nenkopa.com
nepanopan.com
nepiorn.com
neraba.com

NETFARTPOST.COM
newbasicsysxp.com
newgeithnerys.com
newonedomainfirst.com
newonedomainsecond.com
newrester.com
newsgir.com
newsiriusxp.com
newtimedescriptor.com
nichegonetcvyatee.com
nikkoslgs.com
niqsoto.com
nivoirssa.com
nologo0092.com
nologo1093.com
nomebvideo10.com
nomebvideo18.com
nomebvideo20.com
nomebvideo30.com
nordeaworld.com
noticablyccleaner.com
noutdadanarujer.com
noviterefaa.com
nurgonya.com
obligegotomeetings.com
obsdnet.com
octysos.com
oddnearrealtime.com
odiushb327.com
office2010update.com
oggifest.com
ognenaiaduga.com
oinskelle.com
oklodfmmm.com
olendi.com
omariosc.com
omariosca.com
omarioscb.com
omarioscw.com
omni-sec.com
onbundling1.com
onflyaabort.com
onlinebank125.com
onlinegjuttu.com
online-reality.com
onlinerefe.com

openssstats.com
ordealnearby.com
oyunbuz.com
pahatohogfouns.com
pangchecklist.com
paravekadin.com
parrexel.com
pattayasuay.com
paysistemjoice.com
pcfeaturewise.com
pelokillmee.com
pentamilnet.com
perahse.com
perdenonopolice.com
peteks15serv257.com
pgcv-online.com
pianomixmusicc.com
pingik3.com
piosilatinujustaca.com
pizzarestra.com
platinumeexpthe.com
pmserver2.com
pobvfnjbnfeiher677675verbe-464.com
poebalu7raz.com
polo512.com
polyatskieyw.com
pomebphoto10.com
pomebphoto18.com
pomebphoto20.com
pomebphoto30.com
portion.twistedmetalic.com
positioningtoll.com
pos-license.com
posop-stats.com
postiondb.com
povegg4.com
premierecreativestore.com
primeflush.com
printing-offices.com
prodota3.com
projectavoid.com
promoitaliane.com
proxy-freedoservice.com
proxy-tor-service.com
pureuphonic.com

q1stats.com
qaqjpgj.com
qoppaz.com
qq-resource.com
qstatic-ssh.com
quadglobalexwave.com
quadrostat.com
quantitieswestern.com
r0yn0t0.com
racingwar.com
rafaellowithloving.com
rafaywa.com
reallife-stories.com
receivechance.com
rechothe.com
rectanfor.com
redcoldfood.com
redisom.com
referencequite.com
reflectingoptionsskin.com
remotecountservice.com
reopenstatcounter.com
reorganizingdown.com
reserv.reserverserv.com
reservuprostonetpredela.com
rethnds732.com
revolteson.com
rexmarserv1.com
rexmarservd78.com
riffednationwide.com
riffment.com
riffoptic.com
rims29serv.com
robasteolukatunamela.com
rodycslt.com
rolutsand.com
ronapri.com
rsystemstatcounter.com
rtyaplua.com
runningdis.com
rupertrevolutionizing.com
rusbackup3215.com
rvdealersystems.com
rvtposlevel.com

safebrowsing-googlecache.com
safebrowsing-googlecounter.com
safeinetcom.com
safeinternetbrowsingreports.com
safenetcom.com
safetyoverseer.com
salescorpltd.com
salesfullage.com
salespapagayo.com
salesroma.com
salmanasara.com
sam-and-will.com
santranet.com
sapolink.com
satisfactworld1.com
satisfactworld2.com
satisfactworld3.com
satisfactworld4.com
satisfactworld7.com
satisfactworld8.com
savenature1.com
secondaryfoundationforyou.com
secure150.com
secureadvert.com
securebrowsingreports.com
securedotlink.com
securehomserv.com
securepdbn.com
secureprocess150.com
securictychecklng.com
security-private.com
sekureportal.com
seldomname.com
sensor-devision.com
sepereter.com
serveradsdirect.com
setworld931233.com
shinyscience.com
shipitaccount.com
shopgreatvideonax.com
signundo.com

silkonarda.com
silky-wayn.com
sincomentarioz.com
siniericaritedes.com
siniericaritedeus.com
siriusblogxp.com
sirius-blogxp.com
siriusincxp.com
siriusstorexp.com
skirtyrockystin.com
sky911.com
sludential.com
smartsoftupdater.com
smbsight.com
smilod-stats.com
smokingbadd.com
someadversdownservices.com
somepacman.com
sortbrand.com
sort-storymv.com
spotsapples2.com
spynet-au.com
spytrackerbingogog.com
ss1security.com
starshowtalked.com
start-deep.com
start-deepxp.com
startofinger.com
statgoogle.com
staticlike.com
statikmashineus.com
statistic02.com
statservcount.com
statspoints.com
stexpay.com
stickersrecorded.com
stn-resource.com
storuofginezi.com
streetviewdaz.com
styleproplus.com
suggestedlean.com
sunshinework22.com
superdmnone.com
superdmntre.com
superdmntwo.com

superheroentertainer.com
superseha.com
supersehaa.com
supersehab.com
suppressionformidable.com
supremotrevely.com
systemprotectjua.com
systemserviceconnection.com
syunaste.com
tableindexcsv.com
tabletsandsmarts.com
tailoringcrossvendor.com
tartaborsa.com
tdavisinv.com
tdedwdewrhfrefe5.com
technoback.com
telewright.com
telomna.com
tgsearsvd.com
the7dda3.com
theflamingoxp.com
the-geek-wise.com
thesirius.com
thuesdarawearr.com
tikqolla.com
tiptopeditabledo.com
toccorzd.com
toftgroup.com
tomamar4serv.com
toysbabycompany.com
tqupkiom.com
trademarksoviet.com
traerrjrerfrfe.com
transmitironline.com
transservx.com
transservz.com
trashinesscro.com
trendlavoro.com
tresjolienon.com
trhrhww54t4w5445.com
trusred01.com
trustedconnect.com
trustposlevel.com
trustrast3.com

trythisdomainhahaha.com
typecreate.com
udf143adfbpfgppkjd.com
uf.buycampusbooks.com
uforlis.com
uhjabitozekonchil4672.com
ultimaresource.com
ultimaresources.com
ultrairstore.com
unc31hangedantivirus.com
undeniablytransplant.com
unfinishedsteak.com
unitmusiceditior.com
universesoftwaredev.com
update2windows.com
updateairtechsystem.com
updatedatabaseeveryday.com
updateingwin8.com
updatewin7.com
updatewindowspc.com
uplvmassgate.com
uplvstreamgates.com
upolivokunajukanusbika.com
useragentexplorer.com
utaded.com
uzauzahost.com
valkansara.com
value-support.com
variesmgi.com
vasjokmoz65etvssat123.com
vasjokmozetvssat123.com
vasjokmozetvssat124.com
vdguest.com
velendan.com
vergitalk.com
verificated-check.com
verifiedchecker.com
verifyservicenetwebs.com
verifysignhost.com
vertiprint.com
vgupdsrc.com
viagameft.com

viernon.com
vikingwer6.com
vikingwer8.com
vineisgood.com
viva-spacelandoskomer2013.com
voipenablinghats.com
voloerdpsoeudjl.com
voooggjjnnbvvvq7s.com
vottakiedelaakto.com
voyageown.com
vulkanologi.com
vumixphoto18.com
vumixphoto30.com
waderxp.com
warrencl.com
wascalspar.com
wavesbulge.com
wazesyfrog.com
webadsn.com
webanalywer.com
webmaster-italian.com
webprostats.com
websecurity1.com
websiriusxp.com
webstatsinfo.com
wefengbntuj.com
wegredeen.com
wegtheweuhdd.com
weightnetkg.com
wersediz.com
wertinopultrogents.com
westpack-online.com
whatisgoodlife.com
widerviicompatible.com
wildvod.com
windows-update.com
windows4update.com
windows-on-update.com
windows-up-to-date.com
womancasdorinosvictor.com
www.a1fasecurity.com
www.agendarakyat.com
www.australiansec.com

www.familyholder.com
www.grossisteleds.com
www.imamade.com
www.mybluebeaver.com
www.noticablyccleaner.com
www.openglobalcompany.com
www.probelogic.com.au
www.ss1security.com
www.trading-top.com
wwwersda3.com

x5expire.com
xukalonjamterikasto.com
yabanana.com
yalublusvouylosadku.com
yholder.com
ymizumi.com
yorkphoton.com
yourdomain45.com
zaruoos.com
zatix29serv77.com
zelaxvideo18.com
zelaxvideo20.com

zelaxvideo98.com
zetaapp.com
zopekvideo18.com
zwaonoiy.com
zx.myaventador.com
zy.metrostatscdn.com
zz.catenahosting.com
zz.firebugaws.com
zz.lolipopvideos.com
zz.site-suspended.com

**Unregistered Domain(s):**

56ehyt67dr.name
eric2008ww.name
frytgefe.name
lettheimmoralityrule.name
qualcommalert.name
sdsuyuia.name
ytuh.name
arrangementslaserlike.net
certificatecenterstatistics.net
commsupdate.net
dantistam.net
escortsbolivia.net
homelinuxinside.net
iexplorer-update.net
lettheimmoralityrule.net
lighetupdatingservice.net
national-post.net
newvsedomaz.net
OUTPOSTTWELVE.NET
pathmonsternetwork.net
pathmonsternetworks.net
razvlekyxi.net
remainsweb.net
returnzlab.net
security-checking.net
security-select.net
sharewarehost.net
transcheck.netkissimu.co.cc
moon-pay.co.cc

muflerr.co.cc
noopnomis.co.cc
seller.co.cc
trintass.co.cc
trthrwewegh.co.cc
dualforcegate.com
jgodnxmzoanofnamcmakifuah.com
LAVOROITALIANEURO.COM
masterbussolutions.com
sppppkknnbsgsgs4.com
badigatoza.cc
chitobrigo.cc
dg61754dsd.cc
dsfv1sju67s.cc
dsfvs2ju67s.cc
dsfvsju67s.cc
dsta2sy765e.cc
dstas1y765e.cc
dstasy765e.cc
erye5534t.cc
finkoprom.cc
game-club.cc
game-club-2.cc
lennerteo.cc
nqguhujvyw.cc
polds723654.cc
polds76254.cc
polds7654.cc
sad6as5009.cc

ua65sdg67sa.cc
utfjkgieyd.cc
wew23rsd.cc
334fbvdsfuoibvc478fdhdffdgffd.com
334sfbvdsfuoibvc4s78fdhdffdgffd.com
335nfbvdsfuoibvc5n78fdhdffdgffd.com
336dfbvdsfuoibvc6d78fdhdffdgffd.com
3434432sgsw-7768hynytmty-34634.com
34s34s4s32sgsw-7768hynytmty-34s634s.com
3535532sgsw-7768hynytmty-35635.com
35n35n5n32sgsw-7768hynytmty-35n635n.com
36d36d6d32sgsw-7768hynytmty-36d636d.com
45gvvrfr665gbhrsdgfhyffbdtrtee.com
4s5gvvrfr665gbhrsdgfhyffbdtrtee.com
56fgfdg-bfd-dfbdf-fbkouibfdeg65-nb-443.com

56fgfdg-bfd-dfbdf-fbkouibfdeg65-nb-4s4s3.com
56fgfdg-bfd-dfbdf-fbkouibfdeg65-nb-553.com
5n5ngvvrfr665ngbhrsdgfhyffbdtrtee.com
5n6fgfdg-bfd-dfbdf-fbkouibfdeg65n-nb-5n5n3.com
5nqsx-v-b-f-r-we-5n5n5n3-7767-5n5n5n3.com
5nretrvregbe5n75n5n-ngf-5n3t-bdfbbe-bhehn-235n976-g.com
5qsx-v-b-f-r-we-4s54s3-7767-4s4s4s3.com
5qsx-v-b-f-r-we-5553-7767-5553.com
5retrvregbe5754-ngf-43t-bdfbbe-bhehn-235976-g.com
5retrvregbe5754s-ngf-4s3t-bdfbbe-bhehn-235976-g.com
5retrvregbe5755-ngf-53t-bdfbbe-bhehn-235976-g.com
6d6dgvvrfr666dgbhrsdgfhyffbdtrtee.com
6d6fgfdg-bfd-dfbdf-fbkouibfdeg66d-nb-6d6d3.com
6dqsx-v-b-f-r-we-6d6d6d3-7767-6d6d6d3.com
6dretrvregbe6d76d6d-ngf-6d3t-bdfbbe-bhehn-236d976-g.com
767667454666fgvhhhdshg545-fdfs-fbsd.com
7676674s54s666fgvhhhdshg54s5-fdfs-fbsd.com

767667555666fgvhhhdshg555-fdfs-fbsd.com
7676675n5n5n666fgvhhhdshg5n5n5n-fdfs-fbsd.com
7676676d6d6d666fgvhhhdshg6d6d6d-fdfs-fbsd.com
adexioreak.com
advantageclubrockford.com
advertstat.com
altagenesibb.com
anckettaling.com
annadaverji.com
apodelisal.com
aultekable.com
autosteanna.com
avansimpsyd.com
bejhjhbejr77eh4.com
bejhjhbejr77eh4s.com
bejhjhbejr77eh6d.com
berenceneur.com
bergazahid.com
bestandroidsamsungphoneinfo.com
biggerthanvoland.com
biophisentr.com
bisazabacom.com
blogiivana.com
brerereout.com
bringasoleps.com
bulkstorageload.com
bumbonsilfi.com
burnellare.com
burynebarb.com
buttancert.com
CANOROITALIANO.COM
carpacruma.com
chaitacrona.com
chastet.com
checklollog.com
citcvcba375rmain.com
cleopseyesiv.com
clickettast.com
confurrowor.com
connectsystemic.com

conswichinwo.com
coretixongr.com
cuteasabargain.com
d798779d999dnn.com
defosfiral.com
delostaffie.com
devulogpures.com
dhalsoftward.com
diacrafireel.com
distrubypapa.com
domenmagic.com
donionetrysc.com
dropenzzzllllffre.com
dsdgsd8765453454fsdhgfvbjhjejmnjfgfg.com
dsdgsd87654s534s54sfsdhgfvbjhjejmnjfgfg.com
dsdgsd8765553555fsdhgfvbjhjejmnjfgfg.com
dsdgsd8765n5n5n35n5n5nfsdhgfvbjhjejmnjfgfg.com
dsdgsd8766d6d6d36d6d6dfsdhgfvbjhjejmnjfgfg.com
dynamictranzist.com
ekerandriv.com
electeb.com
epointekha.com
erectuality.com
esetrybern.com
espringzapp.com
evolisiocase.com
experiencesthread.com
fapsoundiefn.com
fehpijkjwurweyuddsmfb2v3h23nbzf4snds.com
fehpijkjwurweyuddsmfb2v3h23nbzf5nds.com
fehpijkjwurweyuddsmfb2v3h23nbzf5nnds.com
fehpijkjwurweyuddsmfb2v3h23nbzf6dnds.com
fehwiopfsdurweyuddsmfb2v3h23nbzf4nds.com
fehwiopfsdurweyuddsmfb2v3h23nbzf4snds.com

fehwiopfsdurweyuddsmfb2v3h23nbzf5nds.com
fehwiopfsdurweyuddsmfb2v3h23nbzf5nnds.com
fehwiopfsdurweyuddsmfb2v3h23nbzf6dnds.com
fehwuityujurweyuddsmfb2v3h234sfnbznds.com
fehwuityujurweyuddsmfb2v3h235fnbznds.com
fehwuityujurweyuddsmfb2v3h235nfnbznds.com
fehwuityujurweyuddsmfb2v3h236dfnbznds.com
fehwurweyuddsmfgg4sffnbznds.com
fehwurweyuddsmfgg5ffnbznds.com
fehwurweyuddsmfgg5nffnbznds.com
fehwurweyuddsmfgg6dffnbznds.com
fehwurweyuddsmfnj4sj3i3bznds.com
fehwurweyuddsmfnj5j3i3bznds.com
fehwurweyuddsmfnj5nj3i3bznds.com
fehwurweyuddsmfnj6dj3i3bznds.com
ffhsdf4747282e73472384234.com
ffhsdf5757282e73572385235.com
ffhsdf5n75n7282e735n72385n235n.com
ffhsdf6d76d7282e736d72386d236d.com
fgs79d9999d9nn.com
fhb7654s568768877dhfdbdjdeek6775674s33.com
fhb76555n68768877dhfdbdjdeek6775n675n33.com
fhb76556d68768877dhfdbdjdeek6776d676d33.com
firstomanad.com

fouetialpme.com
fvgbdvhfd.com
galonemastek.com
goodesonme.com
grazitencer.com
gryndomastervun.com
h4d4c43.com
h4d4c48.com
hdclit.com
hft2bnmkoedfsdfgfg5o2.com
hitcharchim.com
hitempserep.com
hollynneleg.com
holthanetts.com
inancesanlie.com
intypenthigh.com
kakgevizaebaliugeavpoganie.com
kemebrmewernrewroi43b3b3b3.com
kemebrmewernrewroi4s3b3b3b3.com
kemebrmewernrewroi53b3b3b3.com
kemebrmewernrewroi5n3b3b3b3.com
kemebrmewernrewroi6d3b3b3b3.com
kemebrremewernrewroi43b3asdb3b3.com
kemebrremewernrewroi4s3b3asdb3b3.com
kemebrremewernrewroi4s3b3b3b3.com
kemebrremewernrewroi53b3asdb3b3.com
kemebrremewernrewroi5n3b3asdb3b3.com
kemebrremewernrewroi5n3b3b3b3.com
kemebrremewernrewroi6d3b3asdb3b3.com
kemebrremewernrewroi6d3b3b3b3.com

kemebrremewernwroi43b3b3b3.com
kemebrremewernwroi4fdg3b3b3b3.com
kemebrremewernwroi4s3b3b3b3.com
kemebrremewernwroi4sfdg3b3b3b3.com
kemebrremewernwroi53b3b3b3.com
kemebrremewernwroi5fdg3b3b3b3.com
kemebrremewernwroi5n3b3b3b3.com
kemebrremewernwroi5nfdg3b3b3b3.com
kemebrremewernwroi6d3b3b3b3.com
kemebrremewernwroi6dfdg3b3b3b3.com
kemebrremewrewroi43b3jb3b323.com
kemebrremewrewroi43b3jb3b332.com
kemebrremewrewroi43b3jb3b354.com
kemebrremewrewroi43b3jb3b367.com
kemebrremewrewroi4s3b3b3.com
kemebrremewrewroi4s3b3jb3b323.com
kemebrremewrewroi4s3b3jb3b332.com
kemebrremewrewroi4s3b3jb3b354s.com
kemebrremewrewroi4s3b3jb3b367.com
kemebrremewrewroi53b3b3.com
kemebrremewrewroi53b3jb3b323.com
kemebrremewrewroi53b3jb3b332.com
kemebrremewrewroi53b3jb3b355.com

kemebrremewrewroi53b3j
b3b367.com
kemebrremewrewroi5n3b3
b3b3.com
kemebrremewrewroi5n3b3
jb3b323.com
kemebrremewrewroi5n3b3
jb3b332.com
kemebrremewrewroi5n3b3
jb3b35n5n.com
kemebrremewrewroi5n3b3
jb3b367.com
kemebrremewrewroi6d3b3
b3b3.com
kemebrremewrewroi6d3b3
jb3b323.com
kemebrremewrewroi6d3b3
jb3b367.com
kemebrremewrewroi6d3b3
jb3b36d6d.com
kemeremewernrewroi43qw
b3b3b3.com
kemeremewernrewroi4s3b
3b3b3.com
kemeremewernrewroi4s3q
wb3b3b3.com
kemeremewernrewroi53b3
b3b3.com
kemeremewernrewroi53qw
b3b3b3.com
kemeremewernrewroi5n3b
3b3b3.com
kemeremewernrewroi5n3q
wb3b3b3.com
kemeremewernrewroi6d3b
3b3b3.com
kemeremewernrewroi6d3q
wb3b3b3.com
komebphoto98.com
lansionospa.com
LAVOROITALIANREST
AURANTO.COM
LAVOROROMANCEO.C
OM
lettheimmoralityrule.com
luwizchometh.com

macrotechan.com
managedigitall12315.com
manoegiptas.com
matechamiset.com
mbnnbbb77-gdrrr-4444-
bdfhbdf-43.com
mbnnbbb77-gdrrr-
4s4s4s4s-bdfhbdf-4s3.com
mbnnbbb77-gdrrr-5555-
bdfhbdf-53.com
mbnnbbb77-gdrrr-
5n5n5n5n-bdfhbdf-
5n3.com
mbnnbbb77-gdrrr-
6d6d6d6d-bdfhbdf-
6d3.com
mentrustrupp.com
microtecher.com
mindchuhive.com
mnn-gff-65n-33-22-22-
bve-6.com
mnn-gff-66d-33-22-22-
bve-6.com
momebphoto98.com
montwheade.com
mortgagebrokerssanantoni
o.com
multionesto.com
nalinquenefi.com
nastegiangi.com
neorldorksth.com
nerimboneye.com
netelberive.com
noidgenert.com
nomebvideo98.com
novavissign.com
nuvoxideric.com
oplenterrack.com
oresmaller.com
outlityhuds.com
OUTPOSTTWELVE.CO
M
ovoximexpinh.com
panduceable.com
paramspseaste.com
parisputolina.com

peanut-
butterandjelly4life.com
phototowner.com
pmserver1.com
pobvfnjbnfeiher677675nve
rbe-5n65n.com
pobvfnjbnfeiher677675ver
be-4s64s.com
pobvfnjbnfeiher677675ver
be-565.com
pobvfnjbnfeiher677676dve
rbe-6d6d.com
pomebphoto98.com
potalgewhead.com
pricheshueisherstkugladko.
com
quadriforks.com
raceauraphar.com
radiovaweonearch.com
reneoletnzan.com
requityrene.com
resiabandba.com
s4g4g4g4d6666s41.com
scuorictor.com
secure-inloggen.com
securewebtests.com
selfrestage.com
shopiarytant.com
sikonsol.com
snackeditst.com
speedbobry-100.com
spheadvetr.com
spicebrokba.com
spysystemic.com
ssl-autoris.com
statistica11.com
subbridions.com
sunboragear.com
supeneplay.com
tasocirqui.com
telcatimois.com
telverksven.com
textsampleditors.com
thankwormon.com
thexhia.com
thinnettaff.com

thstericance.com
tophatweddings.com
towarenant.com
trioherzen.com
upleariser.com
ustimcativ.com
valteontopo.com

valuemainregisteron.com
verificate-my.com
versetting.com
videofactorylocationbased.com
vortiondesp.com
vulgallange.com

westedench.com
wightlister.com
www.olathedeals.com
www.podoshian.com
xhiagroup.com
xltrustposlevel.com

.ORG

Public Interest Registry (PIR)
1775 Wiehle Avenue
Suite 200
Reston Virginia 20190
United States

**Registered Domain(s):**

2563234df3r334663.org
56834764387462384.org
alldomainsguns.org
appabandoned.org
applescriptcontact.org
atlantashabab.org
au1-gate.org
auth-verif.org
bank-secure.org
botumvideo10.org
botumvideo20.org
botumvideo98.org
callmetomoondance.org
chocolate-candies.org
classgossip.org
cleanersclarify.org
coeditingmodeler.org
colemondal.org
commonslapping.org
compressortight.org
datingnerfvecomqas.org
deductedsweatinducing.org
differentialpowerdvds.org
doesntimpressively.org
dolemxvideo10.org
dolemxvideo20.org
dolemxvideo98.org
dopexvideo98.org

doshimaled.org
encounteredsafaribased.org
equippedwhack.org
everblastautumn.org
everevolvingnetbworkattached.org
farsystemtoolupd.org
fd12fg333333.org
fdgdgdfgdfg333333.org
globalfarminsurance2.org
googlesafebrowsing-cache.org
googlesafebrowsing-counter.org
gussiley.org
h6wrwfw43t.org
hjdfhjpqhf51vzskdjui123123.org
holetraps.org
hs1dfhfjui123fg32.org
hsddfhfjui123fg32.org
hsfdfhfjui123fg32.org
hsoxdfhfjui123fg32.org
hsxcdfhfjui123fg32.org
hsxddfhfjui123fg32.org
hsxdfhfjui123fg32.org
hsxxdfhfjui123fg32.org
hszxdfhfjui123fg32.org

idiomcartridges.org
inconvenienceonthefly.org
jonejonesoney.org
jonejonesonhey.org
jonejonesonjey.org
jonejonesonkey.org
jonejonesonqey.org
justfuuty23.org
liabilitynearconstant.org
lmfaoencryptinplace.org
lopusterijuxtanta.org
lvsysteminforme.org
maidensolo.org
maimation.org
mantikol.org
meanderingslavas.org
microbrasseries.org
msrpcaf.org
mullyfonner383.org
mygreentree.org
newactionforbn.org
nonowcoode.org
notaksolidor.org
openyoureyeandkickhisass.org
performschronicle.org
pervasivefootage.org
planningscout.org

ratexven15.org
ratexven55.org
ratexven93.org
save-pandas.org
scroooodgemacdacklorg.org
secure-3d.org
spynet-au.org
stabilizedreply.org
stopwell.org
studiedblackberry.org
timetestedplan.org
unremarkablemono.org
v45543455433455kjk.org
v87265236578236583.org
verif-auth.org
waxshmax.org
writemembrory.org
zxrainbow.org
32v235235n645645435.org
adoption2013.org
advprioritet.org
aftrichoketribenet.org
agriolamy.org
agroprimas.org
airtravelers.org
alabama4ung.org
aloyfundsinvest.org
analytics-av.org
animatedservlets.org
anothersaydenies.org
arabicmigrated.org
aurellrp.org
autocontrolxl.org
b1egdt63233.org
bba01avs.org
bba04avs.org
beer-reviews.org
bettafacks.org
bifoolsday.org
bitloolscym.org
bizserviceszero.org
black-cables.org
bollinsmitxor.org
botumvideo18.org

botumvideo30.org
buysomeshugarforyoursmo
manddadexchange.org
centerpiecesophistication.o
rg
cheap-papers.org
checkboxfstina.org
checkspot.org
check-update.org
chillydirect.org
chjodulagna.org
climaoluhip.org
cloxvkonia.org
collermasterhouseworkand
travelrecording.org
combinationcents.org
commin1.org
commin2.org
commin3.org
computershop2013.org
coxinfonote.org
createout.org
cryingcompetitionfirefox.o
rg
cutetyclub.org
d4you.org
dancing-camel.org
datetimefandango.org
dfgs453t.org
dinamostartikombatilkasim
a.org
discoverssixteenbut.org
diskeepereagles.org
docxnorb.org
dolemxvideo18.org
dolemxvideo30.org
dopexvideo10.org
dopexvideo18.org
dopexvideo20.org
dopexvideo30.org
doremifas.org
dqpo.org
drillingrootkit.org
earnv.org
ecosystemnn.org
education-light.org

emphasissmartlists.org
equalsmultiplier.org
explorationsmessage.org
extensivebizarre.org
f1top500pix.org
fixbop.org
flisofta.org
foldersmodify.org
forestforums.org
formatinterim.org
fourthgenrelay.org
freedom-discount.org
fritcomres.org
games4win.org
gapthbillsserv.org
gatewaysmalloffice.org
gbijopools.org
geodatamobile.org
get-sharbet.org
ghostskora.org
giopfritcom.org
gloriacoxmog.org
gold12773.org
goldonikastranikamulatax.
org
googlesafebrowsingabuse-
report.org
googlesafebrowsingstats-
report.org
gorgonzola-gnocchi1.org
grandmotherwhip.org
graviminifield.org
gridsdiscover.org
happy2013.org
happy-sales.org
hireits.org
hitvols52s.org
hjdfhjpqhf41vzskdjui1231
23.org
hjdfhjpqhf43vzskdjui1231
23.org
hjdfhjpqhf44vzskdjui1231
23.org
hjdfhjpqhf4vzskdjui12312
3.org

hjdfhjpqhf51vzskdjui1231232.org
hjdfhjpqhf5vzskdjui123123.org
host1.hotelsommultiply.org
host2.hotelsommultiply.org
host3.hotelsommultiply.org
hotels2013.org
hululinknomadic.org
icanhascheezburgerslimmer.org
ideal-vacations.org
ignoreconsfistent.org
ikspat2me.org
imgshack.org
imgshacks.org
indiesillumination.org
instructedrepackages.org
inventedvibrant.org
ionconnection.org
ispsplaying.org
italian-pizza.org
iusxojizenhulamyilasikqws.org
jumpforareallyniceheadshotandwingame.org
jylokujvanuhondaruyha.org
killdebil.org
kirpodd5.org
koopbertanoh.org
lettheimmoralityrule.org
lijopsda09.org
lokanukamokahylanustara.org
lostpassqiue.org
lovelypictures.org
lowerpricedrehearse.org
lvssystemsinfos.org
marginalcourses.org
mbeyroan.org
mexikodirect.org
miclominestar.org

mistergaoulander.org
mixerwatergate.org
molockportis.org
montyganja.org
mornside.org
multiculturen.org
musicloveee.org
nabilams.org
neverupsideonwntoya2ou.org
newstarter.org
ng-stauswet.org
noclpstic.org
nonrealtimeulyssess.org
notchesexpired.org
notemansdoke.org
onlinesmicrosoft.org
on-stat.org
oprajemmy.org
panamadirect.org
pcdftruk.org
peekdas.org
pervasivefootage.org
predecessorstaying.org
prijokpool.org
propellerheadcollin.org
publicintel.org
publicnationstate.org
rateven16.org
rateven97.org
reliantscrambled.org
religionlife.org
repliescountry.org
requestmaintainability.org
restaurantlocator.org
rikomajuseldatrixonisterika.org
roketlauncherskiy.org
romoviebabenki.org
ryainsol.org
salecorp.org
salesadmin.org
scrooodgemacdackl.org
sdb347m85634445n4.org
secure-2.org
secure-listing.org

seorandomlygenerated.org
sherlocksearch.org
shogunmalaya.org
signalsherself.org
sim-cards-shop.org
skifooter.org
skilledinput.org
smartsts.org
smivloknet.org
snukoscenes.org
softtwareupdate.org
solitaryc.org
stop-men.org
subscribergolds.org
techinformationgate.com
thesecurityinfo.org
thisisspartaaargh.org
tiredevolving.org
topiclegs76.org
transfors.org
trassingm.org
trassingn.org
trassingo.org
trassingx.org
trassingy.org
trust-service.org
tygipit.com
ulamostrabisecalumasteiabi.org
updateosfirewall.org
upppppp123.org
visioblaster.org
vivaspace2013.com
vkoamma.org
waxuisloa.org
westsearch.org
white-teeth2012.org
wiricell.org
wowteammy113.org
www.online-analytics.org
www.smartsts.org
xenasite.org
xhtmlmapblast.org
yelwopans.org

**Unregistered Domain(s):**

| | | |
|---|---|---|
| hronologqq33.org | askd4h45rgfsgdfga.org | grilkoncomdf.org |
| surefootingministry.org | bestgoogles.org | itismybestsite443262.org |

.INFO, .MOBI

Afilias Limited
C/O Afilias USA, Inc.
300 Welsh Road, Building 3
Suite 105
Horsham, PA 19044
United States

**Registered Domain(s):**

| | | |
|---|---|---|
| ecogroup.mobi | blastgoom6.info | dockslucky.info |
| e-sky.mobi | blenphoto18.info | dualglobalwave.info |
| meetafriend.mobi | blenphoto98.info | fateven16.info |
| sportlab.mobi | bulkstoragereserv.info | fateven97.info |
| anotherstagenet.info | buttonbackwindows.info | fatexven15.info |
| asrwermtksilp.info | campaigndirectx.info | fatexven55.info |
| australi123antest43new2333s.info | cateven16.info | fatexven93.info |
| australi123antestnew2333s.info | cateven97.info | feraven16.info |
| australiantestnew2333s.info | catexven15.info | feraven97.info |
| axelvideos18.info | catexven93.info | flashjorasta2.info |
| axelvideos98.info | ceramven93.info | flashlogsbase3.info |
| badfolar88.info | ceramvena15.info | flashmango4.info |
| badfolos91.info | ceramvena93.info | funkvideo18.info |
| badfosta91.info | ceramvenb55.info | funkvideo98.info |
| balancinglotion.info | ceramvenb93.info | gateven16.info |
| bateven16.info | ceraven16.info | gateven97.info |
| bateven97.info | ceraven97.info | gatexven15.info |
| batexven15.info | ceravena16.info | gatexven93.info |
| batexven55.info | ceravena97.info | getman.info |
| batexven93.info | ceravenb16.info | glexvideo18.info |
| bee-well-aware.info | ceravenb97.info | glexvideo98.info |
| beforeunhook.info | dateven16.info | gojargoopa3.info |
| bigafoodar14.info | dateven97.info | google-info-updates-server2.info |
| bitboxer.info | datexven15.info | itismybestsite443262.info |
| bitworkat.info | datexven55.info | kateven16.info |
| blastgood2.info | datexven93.info | kateven97.info |
| | deltiwar18.info | katexven15.info |
| | deltiwar98.info | katexven55.info |
| | dirtymonk.info | |

katexven93.info
katexworld18.info
katexworld98.info
lateven16.info
lateven97.info
latexven15.info
latexven93.info
leramven15.info
leramven55.info
leramven93.info
leramvena15.info
leramvena93.info
leramvenb15.info
leramvenb93.info
leraven16.info
leraven97.info
leravena16.info
leravena97.info
leravenb16.info
leravenb97.info
lmj7hngf.info
marketman18.info
marketman98.info
mateven16.info
mateven97.info
matexven15.info
matexven55.info
matexven93.info
meramven15.info
meramven55.info
meramven93.info
meraven16.info
meraven97.info
merchantinhouse1.info
merchantinhouse2.info
mps-home.info
nateven16.info
nateven97.info
natexven15.info
natexven55.info
natexven93.info
neramven15.info
neramven55.info
neramven93.info
neraven16.info
neraven97.info

networkgrowingfastserver.
info
oceanworld18.info
oceanworld98.info
olgixvideo18.info
olgixvideo98.info
osrwersilp.info
pateven16.info
pateven97.info
patexven15.info
patexven55.info
patexven93.info
poplobok.info
pudsvideo18.info
pudsvideo98.info
quittsaagges3ies3.info
ramsvideo18.info
ramsvideo98.info
reactablesplexwriter.info
regshopwall.info
rijiy.info
security-yahoo-updates-
server.info
serverogisoft.info
skiesswipe.info
solmvideo16.info
sotovideo18.info
sotovideo98.info
starshowresidential.info
tankphoto18.info
tankphoto98.info
testsrunningcheckmark.inf
o
traff4sell.info
ultimaresource.info
ultimaresources.info
uplvlmassreserv.info
uplvlmassreserves.info
vacationspointandclick.inf
o
vernexworld18.info
vernexworld98.info
voipfeedback.info
wellmeters.info
westlivesource.info
actualwildlist.info

agentsimagination.info
alemandat.info
allaustraliantest1.info
almanix1.info
almanix12.info
ambitionconsent.info
analytics-googles.info
arithmeticpurged.info
armiesboxes.info
asduihdqkbnbmzcvhgasd.i
nfo
australiantestcorp.info
australiantestnews.info
avtodatov7.info
axelvideos10.info
axelvideos20.info
axelvideos30.info
backseasonclassic.info
baliphoto16.info
baliphoto97.info
balivideo18.info
balivideo98.info
balixphoto15.info
balixphoto93.info
balixvideo27.info
balixvideo37.info
balixvideo97.info
bilbodron.info
billboardcitadel.info
billingsmultitouch.info
bitchicks.info
bitcoxeat.info
bitfoxtrot.info
bitlistit.info
bitnetwork.info
bitsixfon.info
bitstepno.info
bitstunt.info
blastblack.info
blendedbeckons.info
blenphoto10.info
blenphoto20.info
blenphoto30.info
bmovighvolum.info
bucketdelivering.info
bugfindingreport.info

buildyourownwholelacks.info
bundlingmindstretchers.info
businesscommercialfree.info
caliphoto16.info
caliphoto18.info
caliphoto97.info
caliphoto98.info
calivideo18.info
calivideo98.info
calixphoto15.info
calixphoto27.info
calixphoto37.info
calixphoto55.info
calixphoto93.info
calixphoto97.info
calixvideo27.info
calixvideo37.info
calixvideo97.info
camareserqw2.info
camareserv1.info
catexven55.info
ceramven15.info
ceramvena55.info
ceramvenb15.info
chickoregon.info
chitodrit.info
chrome2update.info
chrome-update.info
closepaint.info
cloudsfigs.info
consumeassistant.info
contactedouter.info
cookiepoints.info
crossfadegeared.info
customtrer.info
custom-t-rer.info
daliphoto18.info
daliphoto98.info
dalivideo18.info
dalivideo98.info
dalixphoto27.info
dalixphoto37.info
dalixphoto97.info

dalixvideo27.info
dalixvideo37.info
dalixvideo97.info
darkroomimageport.info
deltixwar10.info
deltixwar30.info
dervaaak.info
designedjungleports.info
devicesusingpccillins.info
dfg54fe3.info
dnsslavemgr.info
dog.hackedcams.info
doubleibx.info
drawsbacklit.info
drudgeryicebergs.info
ebbli.info
e-trustuplevel.info
eurostuff.info
everythingsimilarlypriced.info
executionsfaxers.info
exitmynot.info
faggyppvers5.info
feramven15.info
feramven93.info
fifteenrootkitspecific.info
firsconcert.info
fkopxogusj1.info
fnimoonasky2.info
forgeformal.info
foundnetworkstate.info
freefallharry.info
fulllengthunderdahl.info
fungocreat4.info
funkvideo10.info
funkvideo20.info
funkvideo30.info
funnytrer.info
geowildsite.info
getdnscheck.info
glexvideo10.info
glexvideo20.info
glexvideo30.info
gojaros600.info
gramercybefore.info
grbupdate.com

grovohousecall.info
gueststat.info
hardglobalstream.info
heftynoise.info
hello.hackedcams.info
highflyingmotivates.info
honestlyreassess.info
indastypestosoliaoi.info
infraredsignup.info
ingwater.info
itismybestsite333.info
katexworld10.info
katexworld30.info
kernet77.info
kovoxfilm.info
labelhere.info
lettheimmoralityrule.info
marketman10.info
marketman20.info
marketman30.info
merchantinhouse.info
merchantinhouse3.info
modscout.info
motddingcolw.info
motorasta.info
msdospurposes.info
multicultoop.info
mygeomapstore.info
ndalazy.info
networkattacheddecided.info
neweggportalstyle.info
notelibreblog.info
oceanworld10.info
oceanworld20.info
oceanworld30.info
olgixvideo10.info
olgixvideo20.info
olgixvideo30.info
otheralterhost.info
partfunchecklist.info
pcsnaming.info
platinumxpthe.info
ploh.info
poslobok.info
posterizetouchpads.info

privilegesldf.info
proseshow.info
pudsvideo10.info
pudsvideo30.info
quittsaagges3ies.info
ramsvideo10.info
ramsvideo20.info
ramsvideo30.info
receivedwidely.info
relegatevalidity.info
resistavailability.info
robertokarlosskiy.info
robohoste.info
royalbankofcanada.info
rvtposlevel.info
safetrer.info
safe-t-rer.info
sandgood3.info
serviceanonpc.info
smileinducingfonts.info
smixfilespro.info

softwarehighgroup.info
solmvideo10.info
solmvideo20.info
solmvideo30.info
solmvideo98.info
sotovideo10.info
sotovideo20.info
sotovideo30.info
stargotas.info
starratingforce.info
stoppedcam.info
supplementingdubbed.info
suuntokind.info
tankphoto10.info
tankphoto20.info
tankphoto30.info
termmuchanticipated.info
toolbarpcmag.info
topinfosale.info
t-rer.info
triplexstreamwave.info

unequaledasphalt.info
uniconicoverpacked.info
updatenonsense.info
uplvlstorereserv.info
userexapinexteywuuc.info
vernexworld10.info
vernexworld20.info
vernexworld30.info
verytrophy.info
videogamearcade.info
vilaperdose.info
virgilio-server-updates.info
vita-jogyrt.info
vixnetfat.info
wildresource.info
withlinkd.info
www.firsconcert.info
www.scatteredavtestorg.inf
o
yourrookie.info

**Unregistered Domain(s):**

bbvcgh.info

bbxxcitadnnsd12.info

.PRO

Registry Services Corporation
dba RegistryPro
425 West Randolph
8th Floor
Chicago Illinois 60606
United States

Afilias Limited
C/O Afilias USA, Inc.
300 Welsh Road, Building 3
Suite 105
Horsham, PA 19044
United States

**Registered Domain(s):**

pixelperfectcrudd.pro
solokovogon.pro
56gu56wwev4t.pro
75t45444t4.pro
adelement.pro
afraidwordprocessing.pro
almostanykindersleys.pro
androiddefect.pro
attachedweekly.pro

blacktiedoesnt.pro
broaderscalelayman.pro
buttonsprofessions.pro
cocolovingcompany.pro
collaboratereassembles.pro
coloredfixwizard.pro
commaslimitations.pro
continuingrevision.pro
cors.pro

countdowndefers.pro
crapsmydvds.pro
deals4you.pro
defineassist.pro
designiscrystalclear.pro
ds93.pro
dvscareware.pro
eric2003sa.pro
escapecloth.pro

executionscommunities.pro
fifteencycore.pro
flatpanelbarefoot.pro
funhouseexpiration.pro
gnidagnidskaya.pro
gnidagnidskayaa.pro
gorevaressdllc.pro
hedred.pro
homosolcale.pro
hoopsvibrate.pro
huge4floorhouse.pro
ignitionsremover.pro
isddgfdtrt.pro
itllrd.pro
kbpsskillful.pro
kinhumble.pro
labyrinthyoubut.pro

mazda434.pro
methodspeskiest.pro
motionspeedest.pro
nothingtolosetoday.pro
odbcec.pro
pageoncesskill.pro
peekingdress.pro
quittin124fasies.pro
quittingconfsoraries.pro
radiosityimpermanent.pro
recordersaols.pro
rssatomodbccompliant.pro
s1topcrimefor.pro
sansan.pro
schadenfreudeorphan.pro
sdonetimetruerimtm.pro
signupsetupapplies.pro
simulationsdeleting.pro

statspastes.pro
stop2crimepeople.pro
surfcontrolkit.pro
tabnonuml.pro
twinmoodbased.pro
ubergeekauguste.pro
uninstalldownloadless.pro
upperrightnetmotions.pro
vsfreetrial.pro
warezzone.pro
wavsstacking.pro
whereactionable.pro
zaplightboxa.pro
zdnetclinker.pro
zeroknowledgeirrelevant.pro

**Unregistered Domain(s):**

34rdewqas32.pro
amazed3faces.pro
azpromo007.pro
azpromo008.pro
azpromo009.pro
cascadingchicagobased.pro
cdromscomplex.pro
eric2006best.pro
fordam.pro
g35gregdf.pro
gtsearchaddress.pro
iaudio.pro

iu652ds.pro
live-art.pro
live-art-2.pro
logoformypappet.pro
monchepashec.pro
monster68family.pro
mozz1ilsfugreporter55214
55525.pro
msreconover.pro
normallycompetitionfirefo
x.pro
quitfsasfhd14.pro

quittingfsa4.pro
repeatingdrives.pro
rescheduletiff.pro
sandboxingsarc.pro
solotrakingsd.pro
st3artrecords.pro
symbain.pro
traff4you.pro
trhfrefe5.pro
verifyingpaid.pro

<u>.BIZ, .US</u>

NeuStar, Inc.
21575 Ridgetop Circle
Sterling, VA 20166
United States

NeuStar, Inc.
Loudoun Tech Center
46000 Center Oak Plaza
Sterling Virginia 20166
United States

### Registered Domain(s):

bulkstoragemass.us
chippersimpresses.us
cybershotz.us
dreampass.us
e-trustbaselevel.us
fcnstid.us
feelsogooda.us
fresh-shop.us
google-info-server-
updates.us
highleveldns.us
hinterlands.us
karambajobz.us
matedphoto10.us
matedphoto20.us
matedphoto30.us
mikedeloggy.us
natixpvideo10.us
natixpvideo20.us
natixpvideo30.us
newposlevel.us
notebookjobs.us
roketlauncherskiy.us
sendreceivemediastudio.us
tomixvideo18.us
tomixvideo98.us
travelbux.us
volixphoto98.us
website-
info.usadvertisingbars.biz
analcumshoter.biz
androidsoftstoree.biz
angaraenabledandroidspeci
fic.biz
asterixobelix.biz
badfolar.biz

channelriding.biz
darkdeepblue.biz
excellentlyelemental.biz
expensespcbackup.biz
fingerdevicespecific.biz
floydmayweathergay.biz
gayoportunity.biz
gaypromotionz.biz
global-php-server.biz
hecked-by-brain-krebs.biz
hitmantor.biz
jailbrokenmegasites.biz
lawsuitlecturers.biz
man-critic.biz
memocloses.biz
nissan350z.biz
quantumportscan.biz
sixcharacterspecialpurpose
.biz
solitairenoirlike.biz
sunoboostark2.biz
sunobowttteek2.biz
sunogofvfsvswe3.biz
tristan-express.biz
trust-relations-21.biz
variousmore.biz
water-travel-2.biz
webminn.biz
cybershota.us
ivaserg.us
karambajobs.us
westlivesource.us
1qazxsw23edc.biz
activitydownload.biz
advicebuilder.biz
armygaysfront.biz

azpims.biz
barafost.biz
baseringtones.biz
beginnerheaded.biz
bellspreinstalled.biz
bestwent.biz
bigmailfox.biz
cambullet.biz
contentbasedgeekbench.biz
coolward.biz
daystarhotel.biz
destrds.biz
dominoforsale.biz
enginewreck.biz
ensutringpresumes.biz
ericases.biz
etgergergergergergerger
gergeg.biz
experts-exchanger.biz
flices.biz
frimeet.biz
frogsmokers.biz
funcolour.biz
gandlog.com
gaypidorsaw.biz
gloom.biz
golester.biz
goloters.biz
gtvvwtew0ax65.biz
gtwtj0ax65.biz
heavybrainz.biz
homemarcet.biz
hoplet.biz
horlasznet.biz
ifak.biz
importping.biz

interracialsexxx.biz
kloz.biz
llnp.biz
moneybase.biz
moneybase55.biz
nightupc.biz
numberssayappin.biz
omnipresentoverpacked.biz
promocia.biz
rtbcompany.biz
saleseurope.biz
salesmarketing.biz
simpletolearnscaling.biz

sixcharacterspecialpurpose43.biz
sixcharacterspecialpurpose44.biz
steadybrainz.biz
stewres.biz
streamingvideofare.biz
sunodigosta1.biz
sunogafersta2.biz
sunogovavdwe3.biz
talliedsmasheeed.biz
traffsite.biz
trust-relations.biz
trust-relations-98.biz
twoprocessordates.biz

update-windows.biz
visualizingfeaturerich.biz
voip-sales.biz
water-travel.biz
www.digitalsecure.biz
www.jOd6fX5453453xizQxSTLuE.biz
www.jOd6fXXXyp54354645xSTLuE.biz
www.salesmarketing.biz
www.threatwalkthrough.biz
www.vimeosseeing.biz
yourdrizzle.biz

**Unregistered Domain(s):**

matedphoto18.us
matedphoto98.us
natixpvideo18.us
natixpvideo98.us
potexdvideo10.us
potexdvideo18.us
potexdvideo20.us
potexdvideo30.us
potexdvideo98.us
romasxphoto10.us
romasxphoto18.us
romasxphoto20.us

romasxphoto30.us
romasxphoto98.us
satemxvideo10.us
satemxvideo18.us
satemxvideo20.us
satemxvideo30.us
satemxvideo98.us
spensopsensor.us
tomixvideo10.us
tomixvideo20.us
tomixvideo30.us
volixphoto10.us

volixphoto18.us
volixphoto20.us
volixphoto30.usregistrdomains.us
coolitzool.biz
coolstaff.biz
hinchinpri.biz
lettheimmoralityrule.biz
smartfdgh67546s.biz
sunogafer5456.biz
www.govnoloads.biz

.AE

Telecommunication Regulatory Authority (TRA)
P.O. Box 116688
Dubai
United Arab Emirates

**Registered Domain(s):**

www.xtramix.ae

.AI

| Director of Public Utilities | DataHaven.Net Ltd. |
| Government of Anguilla | 949 Shoal Bay |
| Ministry of Infrastructure, Communications | The Valley |
| and Utilities | Anguilla |
| Coronation Avenue, P.O. Box 60 | |
| Anguilla | |

**Registered Domain(s)**:

ekzohost34.com

**Unregistered Domain(s)**:

| j3zzxcvedx22.cc.ai | mfg46dvhch22.cc.ai |
| j3zzxcvedy.cc.ai | mfg46dvhcy.cc.ai |

.AR

Presidencia de la Nación – Secretaría Legal y Técnica
Balcarce N°50 – Planta Baja
Buenos Aires C1064AAB
Argentina

**Registered Domain(s)**:

www.hobbiesyactividades.com.ar

## .ASIA

DotAsia Organisation Ltd.
15/F, 6 Knutsford Terrace
Tsim Sha Tsui Kowloon
Hong Kong

### Registered Domain(s):

| | | |
|---|---|---|
| widebdj2ndsl88a.asia | bibbleexact.asia | guycritic.asia |
| bibbleexact.asia | cardingworld.asia | invalidblowing.asia |
| cardingworld.asia | colonnotemaking.asia | setget.asia |
| colonnotemaking.asia | grandd.asia | |

### Unregistered Domain(s):

| | | |
|---|---|---|
| eric2002qwqq22.asia | eric2007asia1.asia | sheepykreepzzz.asia |
| eric2007asia.asia | sheepykradasadeepzzz.asia | |

## .AT

Internet Verwaltungs-und Betriebsgesellschaft m.b.H.
Jakob-Haringer-Straße 8/V
5020 Salzburg
Austria

### Registered Domain(s):

| | | |
|---|---|---|
| esponsivenessc.at | bigcamoney.at | migojester.at |
| euroscientists.at | camoneydir.at | miniexchange.at |
| red-camoney.at | dotdomper.at | optiker-gramm.at |
| roobihhooerses.at | flobnubers.at | unicy.at |
| salespeoplemel.at | forestesto.at | victordelarosa.at |
| solla.at | holasgojest.at | |
| tunnelsrelease.at | kambo-net.at | |

### Unregistered Domain(s):

| | | |
|---|---|---|
| bobcamets.at | food-camoney2.at | moostagoja.at |
| bobcamets2.at | food-camoney3.at | red-camoney2.at |
| bobcamets3.at | gromforest.at | red-camoney3.at |
| boltcamet.at | holasgojest2.at | res-camoney.at |
| fast-camoney.at | koopetgojest.at | |
| food-camoney.at | lettheimmoralityrule.at | |

<u>.AU</u>

.au Domain Administration (auDA)
114 Cardigan Street
Carlton VIC 3053
Australia

**Registered Domain(s):**

| 1msq.com.au | www.malingroad.com.au | www.thaifest.com.au |

<u>.BE</u>

DNS BE vzw/asbl
Ubicenter, Philipssite 5, bus 13
Leuven 3001
Belgium

**Registered Domain(s):**

| fsafsa546644.be | gojarest500.be | tech-new.be |
| quitt12ffsraries.be | gomastero.be | verisign-bank.be |
| gojarest.be | quittifsaf21raries.be | |

**Unregistered Domain(s):**

| businesss.be | fsada46364.be | fsafsa6546424.be |
| f1safsa14534.be | fsafs421524.be | fsf2424.be |
| fs21sa643664.be | fsafs4215254.be | gojarest800.be |
| fs2afsa143664.be | fsafsa241524.be | itahcgnjhr.be |
| fs535a64364.be | fsafsa465664.be | justtakethis.be |
| fs56fsa546644.be | fsafsa54564.be | quittingfsaf14.be |
| fsa3fsa1643624.be | fsafsa65464.be | quittsagges3ies.be |

<u>.BR</u>

Comite Gestor da Internet no Brasil
Av. das Nações Unidas, 11541, 7° andar
São Paulo SP 04578-000
Brazil

**Registered Domain(s):**

| nickhost.com.br | wamo.com.br |

.BY

The Operative Analytical Center of the
Republic of Belarus
49 Kirova Str.
Minsk 220030
Belarus

Аператыўна-аналітычны цэнтр пры
Прэзідэнце Рэспублікі Беларусь
220030, Беларусь, г. Мінск, вул. Кірава,
49

Reliable Software Inc.
1A Khoruzhey Str., 6th Floor
Minsk 220005
Belarus

УП «Надзейныя праграмы» (hoster.by®)
220005, Беларусь, г. Мінск, вул.
В.Харужай, 1а, 6 паверх

**Registered Domain(s):**

| | | |
|---|---|---|
| resetsoftware.by | fre.by | www.fort-ip.by |
| crmengines.by | gfe.by | |
| denisova.by | ivyegkh.by | |

.CA

Canadian Internet Registration Authority (CIRA)
350 Sparks Street
Suite 306
Ottawa Ontario K1R 7S8
Canada

**Registered Domain(s):**

cusecure.ca

.CH

SWITCH The Swiss Education & Research Network
Werdstrasse 2
Zurich CH-8021
Switzerland

**Registered Domain(s):**

| | | |
|---|---|---|
| gartenbahn-staufen.ch | liebfrauenhof.ch | shoeshineservice.ch |
| herbergeff.ch | nsz.ch | |

<u>.CN</u>

China Internet Network Information Center
4, South 4th Street, Zhongguancun,
Haidian district,
Beijing 100190, China

### Registered Domain(s):

| | | |
|---|---|---|
| crown-home.cn | nepaxek-domain.cn | smart-rfid.cn |
| mercer.cn | shwkt.cn | www.camarts.cn |

### Unregistered Domain(s):

563fdd345t35es.cn

<u>.CO</u>

.CO Internet S.A.S.
Calle 100 8 A - 49
Torre B of 507
Bogotá
Colombia

### Unregistered Domain(s):

| | | |
|---|---|---|
| 2modulatfion.co | delplastig.co | globertesli.co |
| alrekahanti.co | devasimicred.co | gotrancentax.co |
| alvernanah.co | diagonstafil.co | grotherwell.co |
| arraffeynics.co | diatorkswe.co | guinductor.co |
| axiagearie.co | dogcalierac.co | handclonica.co |
| axillertyke.co | drivapinxte.co | harreetsou.co |
| bandtophold.co | eldatativini.co | headlegesoft.co |
| basingtalw.co | emmaybossel.co | hopedristvo.co |
| beccampentu.co | emptarmini.co | iconortheum.co |
| boninession.co | entopleywac.co | idedialify.co |
| bovingensout.co | ermgamenerg.co | inesburystam.co |
| brandbuchem.co | escuafoxwax.co | inestailcoma.co |
| briatimerame.co | extraftwirr.co | infinciitech.co |
| careffixeno.co | fanymplydata.co | innobjeni.co |
| carestaris.co | firmrantech.co | intectrigni.co |
| censkevise.co | fitchootheo.co | interbirster.co |
| coercesessm.co | galinkelis.co | intertionot.co |
| coltrandata.co | garninersay.co | kabolgopickh.co |
| cyclemiast.co | gayattocred.co | kingnajerley.co |
| datapptorks.co | globellerke.co | kotwardonom.co |

labcenseaccu.co
lettheimmoralityrule.co
lordererryte.co
loredmanneca.co
lutizenbrows.co
magnexwaxia.co
materworatis.co
matilerized.co
minessiati.co
mixersaperj.co
montriuman.co
neurosourea.co
nextatingha.co

oderexcometr.co
pacesriksen.co
parablynner.co
partsmairie.co
petellight.co
placedicarl.co
plationnela.co
posummersher.co
primeresteo.co
promerganny.co
samuestvera.co
schoominews.co
selightvote.co

sitomicalth.co
smandlambi.co
specinauter.co
sproulencel.co
susleyesth.co
synbrivestep.co
terborksha.co
upswiftedet.co
usageotegyo.co
vertlefini.co
vistomyrton.co
wiseizedourt.co
zycusermask.co

<u>.CZ</u>

CZ.NIC, z.s.p.o
Americka 23
Prague 2 120 00
Czech Republic

**Registered Domain(s):**

kippertech.cz

## .DE

DENIC eG
Kaiserstrasse 75-77
Frankfurt am Main 60329
Germany

### Registered Domain(s):

| | | |
|---|---|---|
| las-mixtas.de | it-raum.de | seiz.de |
| asv-lehrteam.de | kg-contacter.de | team-coc.de |
| autoteile-lichtenberg.de | lihs-online.de | team-suchti.de |
| billardweb.de | moneytrax.de | www.bbk-joeckel.de |
| computer-data-klinik.de | motorradfreaks- | www.digital-eon.de |
| expert-wallraff.de | steinberg.de | www.jd-itv.de |
| gebirgsjaeger-verberg.de | patrickserafin.de | www.kbw-raesfeld.de |
| grichnikweb.de | pclean.de | |
| h-baeumchen.de | pseudo-skill.de | |

### Unregistered Domain(s):

| | | |
|---|---|---|
| lettheimmoralityrule.de | videcampro.de | y-sitede.de |

## .DK

| | |
|---|---|
| Dansk Internet Forum | DK Hostmaster A/S |
| Kalvebod Brygge 45, 3rd Floor | Kalvebod Brygge 45, 3rd Floor |
| Copenhagen V DK-1560 | Copenhagen V DK-1560 |
| Denmark | Denmark |

### Registered Domain(s):

www.countersnipe.dk

## .EC

NIC.EC (NICEC) S.A.
Av. 9 de Octubre 100
Piso 22
Guayaquil Guayas
Ecuador

### Registered Domain(s):

www.hojaverde.com.ec

.ES

Red.es
Edificio Bronce
Plaza Manuel Gomez Moreno
Madrid 28020
Spain

**Registered Domain(s):**

| clicwow.es | estudiodavinci.es | tankat.es |

.EU

EURid vzw/asbl
Parkstation
Woluwelaan 150
Diegem Vlaams Brabant 1831
Belgium

**Registered Domain(s):**

| vom-bat.eu | gingeron.eu | sitovetrina.eu |
| 1121viagameft.eu | luxavie.eu | wercity.eu |
| 2441viagameft.eu | onlinebank2.eu | windows.msupdate.eu |
| delar.eu | pearon.eu | xoogle.eu |
| federlein.eu | pineappleon.eu | |

**Unregistered Domain(s):**

| 4373429298537122323436 | f45f34f4.eu | www.20-2.eu |
| 7124i2443455.eu | lettheimmoralityrule.eu | |

.FR, .TF, .YT

AFNIC (NIC France) - Immeuble International
2 rue Stephenson - Montigny-le-Bretonneux
Saint-Quentin-en-Yvelines CEDEX
78181
France

**Registered Domain(s):**

| cash-men.tf | www.les-optimistes.fr | sameads.yt |
| le-clan-vsdm.fr | www.sham-soft.fr | |

.HK

Hong Kong Internet Registration Corporation Ltd.
Unit 2002-2005, 20/F, ING Tower
308 Des Voeux Road Central
Sheung Wan
Hong Kong

**Unregistered Domain(s):**

rtgy46dewryte.hk

.HR

CARNet - Croatian Academic and Research Network
Josipa Marohnica 5
Zagreb 10000
Croatia

**Registered Domain(s):**

lab-elektromontaza.hr

.HU

| | |
|---|---|
| Internet Szolgáltatók Tanácsa | Council of Hungarian Internet Providers |
| Victor Hugó utca 18/22 | (CHIP) |
| 1132 Budapest | Victor Hugo u. 18-22. |
| Magyarország | Budapest H-1132 |
| | Hungary |

**Unregistered Domain(s):**

kevinsbutor.hu | www.caroflex.hu | www.safehaven.hu

.IL

Internet Society of Israel
Bareket 6, POB 7210
Petach Tikva 49517
Israel

**Registered Domain(s):**

shoa-survivor.co.il

.IN

National Internet Exchange of India
5th Floor, Incube Business Centre, 18, Nehru Place
New Delhi Delhi 110 019
India

**Registered Domain(s):**

accountcollection.in
alburecante.in
allotusual.in
bank-secure.in
bank-signature.in
bank-verisign.in
beautyfulmoments.in
callmemaybe.in
cassettesjust.in
checkincheckoutdoodling.in
considerationembraces.in
domennoeima.in
dsu2ids8.in
dsuits.in
englishmaninny.in
exampleanddocked.in
fagijok.in
fsafsa241524.in
fsafsa521524.in
fsafsa64364.in
itismybestsite555.in
itismybestsite777.in
iuyhksde.in
kudrizaial.in
luccimaniacs.in
maindomainauto.in
metagent16.in
metaxserv15.in
metaxserv55.in
michellesogood.in
monotrackhe.in
newmarkedsour.in
newoubouhbolihbi.in
notepoormans.in
numberslevinmymostfavoritefilm.in

ohreuse.in
openworkers.in
oubouhbolihbiblog.in
primaryaccounts.in
protectonjusr.in
ratedomains.in
realfirmvare.in
safebrower-google.in
secure-bank.in
showmewhatsuwanname.in
simplynamedgritty.in
sixteensdozen.in
uaister.in
verisign-bank.in
videogramsnonpc.in
wsehinah.in
45g44vg3434gf.in
99problems.in
addpoker.in
advalshops.in
animalsking.in
api-analytics-google.in
arhwacklsq.in
autouppdates2012.in
barrington2.in
barrington3.in
baxmanex45.in
baxmanex96.in
bemixtel93.in
bemixven15.in
bemixzer15.in
bemixzer93.in
bemixzera93.in
bemizer16.in
bemizer97.in
bemizera97.in

betagent16.in
betagent97.in
betaxserv15.in
betaxserv55.in
betaxserv93.in
bravelyboeing.in
cbibanking.in
cetrix.in
cim-italia.in
colbysoftware.in
collapserca.in
computercontrolledhanker.in
contractordouble.org.in
defisjob.in
defraggerbroadcast.in
dorogovato.in
driver-microsoft-check.org.in
dsuids8.in
fikosv5.in
fsafsa1643624.in
generalbc.in
haxmanex96.in
haxmarin120.in
haxmarin250.in
hdmlwebzines.in
helikopterz1922.in
homatch.in
httpservice-check.in
intelegentbot.in
itismybestsite43262.in
itismybestsite443262.in
itismybestsite666.in
kabada.in
keksostan.in
kelagenb16.in

kelagenb97.in
kelagenc16.in
kelagenc97.in
kelaxserb12.in
kelaxserb98.in
kelaxserd98.in
kelaxsere12.in
kelaxsere98.in
kelaxserg98.in
kulanustarikamistalama.in
laxmanex23.in
laxmanex45.in
letagent16.in
letagent97.in
letaxserv15.in
letaxserv93.in
lof8ytfgt3424.in
lolotchina.in
mainconnector.in
master-class.in
mediaicons.in
metagent97.in
metaxserv93.in
minimatch.in
mionic.in
mngrq2g743.in
musclefordomain.in
mybeautyfulmoments.in
nemigent16.in
nemigent97.in
nemixserv55.in
netagent16.in
netaxserv55.in
nodespipeline.in
paymentdomains.in
petaxserv15.in
php-transfer.in

pieperclaudia.in
ponapoker.in
realfirmvare114.in
reno45321.in
replacementfloor.in
romanticcollection.in
r-trolling-content1.in
r-trolling-content3.in
samboil.in
sdalmanix1.in
sdalmanix37.in
security-connection-
control.in
security-connections.in
semigent16.in
semigent97.in
semixserv15.in
semixserv93.in
sexmanex23.in
sexmanex45.in
sexmanex96.in
sidestepconcerns.in
skywar.in
skyward.in
snilpas.in
snsbanking.in
sojh67.in
spycenter.in
statdr.in
stats-banca.in
stokfilm.in
teamtrimtrym.in
tenbandelists.in
tgy56fd3fj.firm.in
travar.in
trolling-content1.in
trolling-content2.in

unicreditt.in
update-msn-
information.org.in
urbanuus.in
urbanx.in
urbit.in
vaxmanex45.in
vemigent16.in
vemigent97.in
vemigenta16.in
vemigenta97.in
vemigentc16.in
vemigentc97.in
vemixserv15.in
vemixserv55.in
vemixserv93.in
vemixserva15.in
vemixserva93.in
vemixservb93.in
vemixservc15.in
vemixservc93.in
vetagent16.in
vetaxserv93.in
vetaxserva15.in
vetaxserva55.in
vetaxserva93.in
warmerinbox.org.in
welagent97.in
welaxserv12.in
welaxserv98.in
wertigosam.in
wifigeroper.in
www.jOd6fXXXypxizQxS
TLuE.in
www.swipebasedhiphop.ge
n.in

## Unregistered Domain(s):

autorelax228.in
bemitel16.in
bemitel97.in
bemixtel15.in
bemixzera15.in
caxmanex23.in

caxmanex96.in
farhiabast.in
haxmanex23.in
kelagene16.in
kelagene97.in
kelagenf16.in

kelagenf97.in
kelaxserf12.in
kelaxserf98.in
kelaxserg12.in
lemigent16.in
lemigent97.in

lemixserv15.in
lemixserv93.in
netagent97.in
netaxserv15.in
netaxserv93.in
pelaxserv56.in
petagent16.in
petagent97.in
petaxserv93.in
r-trolling-content2.in
sdenters34.in
sdenters57.in
sellsbookings.net.in
semixserv55.in
service-updater852.org.in
sexmarin12.in
sexmarin25.in
shamatra7.in
terminationfixes.in
updateservice-
drivers.org.in
vemigentb16.in
vemigentb97.in
vemixservb15.in
vemixservb55.in
vetaxserv15.in
vetaxserv55.in
viplobbyr.in
visitospa.in
vspolotay.in
welagent16.in
welaxserv56.in
xalmanix1.in
xalmanix37.in
xenters34.in
zalmanix1.in
zalmanix37.in
zenters34.in
zenters57.in
2wdddd2.in
4nmrjtyjttgf.in
5e6yr435ter.org.in
5y5y5y5yee63.in
acisamboil.in
admyanas.in
andervfee63.in

andoe4ed763.in
audi54353.in
augr789rter5521425.org.in
baxmanex23.in
baxmarin120.in
baxmarin250.in
bemivenb16.in
bemivenb97.in
bemixven55.in
bemixvena15.in
bemixvena55.in
bemixvenb15.in
bemixvenb55.in
bemixvenb93.in
bemizera16.in
bigredhat.in
biolatomia.in
bmw099393.in
bmw999999.in
browserprotectionbeforeaft
er.in
caxmarin12.in
caxmarin25.in
cisamboil.in
clicnettor.in
cpuswildly.co.in
cpuswildlynelhui.co.in
dakiserv18.in
dalmah.in
dalmatin.in
dalnie-dachi.in
deramven15.in
deramven55.in
deramven93.in
deraven16.in
deraven97.in
dfgsdfa55sd.in
dfre34ppe.in
diicisamboil.in
diknm78.in
dinamokievuefa.in
domesticpits.in
dwedwwdwekew66.in
erftedrdse.gen.in
erthrehvrr55.in
erthrtehvrr55.in

ertkareerf.in
ertkawe909.in
eshopwow.in
evfe3fre498k.in
fdgw34545.in
ferfeqk06.in
finhjj.in
footbal-news-2.in
forumblueaudi777.in
forumredbaron.in
fringsdesencrypted.in
fsafs421524.in
fsafsa143664.in
fsafsa14534.in
fsafsa643664.in
ftrgdser.org.in
g34tg4g4wsse.in
g5gg5g5g54d.in
galatasaraiuefa.in
gerferfk87.in
getocifpo.in
gratifyingencompasses.in
gsrtgre4w.gen.in
gt4t4tg4ckfvv.in
gurwerfchok66.in
gusehok.in
gusehok06.in
gusehok2.in
gusehok23.in
gusehok233.in
gusehok43.in
gusehok432.in
gusehok4432.in
gusehok55.in
gusehok66.in
gusehok87.in
gusehokdd.in
gusehokew.in
gusehokew66.in
gusehokfvv.in
gusehokgt3t.in
gusehoks.in
gusehoks45.in
gusehoksse.in
gusehokwwww.in
gvbxcok43.in

gvby56y543.in
gvby56ybh543.in
helpindownb.in
helpindownw.in
helpindowny.in
herhrthytk06.in
hnrjn6grg.in
hrthrthbrfk87.in
intalego.co.in
itismybestsite4432621.in
itismybestsite4432622.in
itouchunobtrusive.in
kelageng16.in
kelageng97.in
kelaxserc12.in
kelaxserc56.in
kelaxserc98.in
kelaxserd12.in
kelaxserd56.in
ldvddrffrefe.in
lemixserv55.in
letaxserv55.in
livesoonic.in
llisamboil.in
lodinashed.in
mairijad85.in
manymanufactor.in
margarin412.in
master-wawe.in
miopatia.in
miotai.in
mng1rqg743.in
mngrqg743.in
mozz1ilsfugreporter55214
25.org.in
nemixserv15.in
nemixserv93.in
newdomainregister.in
nofillerdo.in
noramsodkackled.in
onwtjqjxfy.in
opel54322.in
oubouhbolihbi4you.in

oubouhbolihbihome.in
oubouhbolihbi-lite.in
oubouhbolihbishop.in
oubouhbolihbisite.in
oubouhbolihbistyle.in
pelaxserv12.in
povar-sprashivaet-povara-
povar-kakova-tvoja-
professija.in
praztost.in
retyuk90.in
rf44rqrtr54g432.in
runnersadvance.in
rxserver1.in
rxserver2.in
rxserver3.in
rxserver4.in
s56dsrgt9w.in
sbetport.in
sdfli7sj8ew.in
security-addons1.in
service88bugr789rter5521
425.org.in
siinb6.in
skysammuer.in
skywebpp.in
sky-wood.in
softwareupdat3r.in
sortignbagox.in
swerwolf.in
t334t5esehokgt3t.in
t4r4gggg56g5.in
targetedwmf.in
tewfdgevrfg.firm.in
tkkosmo.in
tk-mebel.in
updater8bugr789rter55214
25.org.in
urbexx.in
urbik.in
vaxmanex23.in
vaxmanex96.in
vaxmarin18.in

vaxmarin77.in
vemixserva55.in
versionitsfinalize.firm.in
vetagent97.in
vetagenta16.in
vetagenta97.in
vetagentb16.in
vetagentb97.in
vetaxservb15.in
vetaxservb93.in
vfcvrr55.in
vw2222222.in
vw9406433.in
wa5bgtyuod763.in
wa5j66457u543.in
wa5j6645u543.in
wandoed763.in
wardaystore.in
weg442r333wwww.in
werthasd1.in
wfwwfwffs45.in
windows2013.in
wmoneysux.in
wreg354g3.in
ww32134.in
www4333wh55okdd.in
xenters57.in
y5656yddd2.in
y5656yddhrd2.in
yththtfchok66.in
zakiserv15.in
zamok6.in
zbtrecxfok23.in
zbtrhrtecxfok23.in
zlatamebel.in
zvcxfok23.in
zvonit.in
zxfvzxf33.in
zxhrtehber33.in
zxhrteher33.in
zxmariner21.in
zxmariner3.in

.IR

Institute for Research in Fundamental Sciences
Shahid Bahonar (Niavaran) Square
Tehran 1954851167
Islamic Republic Of Iran

**Unregistered Domain(s):**

eddyephksl.ir

.IT

Registro .it
Istituto di Informatica e Telematica del CNR
CNR - AREA DELLA RICERCA
Via Giuseppe Moruzzi, 1
I-56124 PISA
Italy

**Registered Domain(s):**

| | | |
|---|---|---|
| ciappeletta.it | dentalrotorexpress.it | www.villairone.it |
| fddesign.it | satine.it | |
| www.bonuscasinogratis.it | www.greyhoundpets.it | |

**Unregistered Domain(s):**

| | |
|---|---|
| localtime2.it | roncaftp.it |
| profcappello-napoli.it | www.mgm-collection.it |

.KZ

Association of IT Companies of Kazakhstan
6/5 Kabanbai Batyra
Office 3
Astana AST 010000
Kazakhstan

**Registered Domain(s):**

| | | |
|---|---|---|
| actress.kz | glasses.kz | zena.kz |
| advia.kz | kyle.kz | elektrokomplekt.kz |
| amola.kz | silky.kz | eric2010.kz |
| autumn.kz | volcano.kz | kyle2010.kz |
| eric.kz | wet.kz | lizey8.kz |

| | | |
|---|---|---|
| mikhailov.kz | shymtour.kz | www.zazemlenie.kz |
| peru.kz | urimtal.kz | |
| pictopay.kz | www.proftehlicei-13.kz | |

**Unregistered Domain(s):**

| | | |
|---|---|---|
| 7brown.kz | eric2003.kz | eric2008.kz |
| eric05.kz | eric2004.kz | eric2009.kz |
| eric09.kz | eric2005.kz | eric2012.kz |
| eric12.kz | eric2006.kz | ericpedik.kz |
| eric2002.kz | eric2007.kz | kyle2012.kz |

.LI

| | |
|---|---|
| SWITCH The Swiss Education & Research Network | Universitaet Liechtenstein |
| Werdstrasse 2 | Fuerst-Franz-Josef-Strasse |
| Zurich CH-8004 | Vaduz LI-9490 |
| Switzerland | Liechtenstein |

**Registered Domain(s):**

badboy.li

.LK

| | |
|---|---|
| Council for Information Technology | Department of Computer Science and |
| LK Domain Registrar | Engineering University of Moratuwa |
| 9 Clifford Avenue | Moratuwa 10400 |
| Colombo 00300 | Sri Lanka |
| Sri Lanka | |

**Unregistered Domain(s):**

54dt6ydsf4545rtj.lk

.LT

Kaunas University of Technology
Information Technology Development Institute
Studentu 48a
Kaunas LT-51367
Lithuania

**Registered Domain(s)**:

kempiniukas.lt

.LV

University of Latvia
Institute of Mathematics and Computer Science
Department of Network Solutions (DNS)
Rainis Boulevard 29
Riga LV-1459
Latvia

**Registered Domain(s)**:

profinet.lv

.MD

MoldData S.E.
Armeneasca str.37/1
Chisinau Moldova 2012
Moldova, Republic Of

**Registered Domain(s)**:

angels.md

## .ME

Government of Montenegro
Rimski trg 46
Podgorica 81000
Montenegro

### Registered Domain(s):

| | | |
|---|---|---|
| autocars.me | klatqo.uni.me | stewartmonkey.me |
| benzepolo92.uni.me | klatqobor.uni.me | systemssertos.uni.me |
| benzepupo92.uni.me | krebsmudak.uni.me | |
| helikopterz1922.uni.me | pro-net.uni.me | |

### Unregistered Domain(s):

group-mx.me

## .NL

| | |
|---|---|
| SIDN | SIDN |
| PO Box 5022 | Meander 501 |
| 6802 EA Arnhem | 6825 MD Arnhem |
| The Netherlands | The Netherlands |

### Unregistered Domain(s):

| | | |
|---|---|---|
| 6t6.nl | laptopbeeldschermen.nl | www.jurod.nl |
| afrikaansemaskers.nl | lekkerlerenindepraktijk.nl | www.justpatricia.nl |
| aldobramlage.nl | marcelhorsten.nl | www.leijer.nl |
| allzenses.nl | omgaanmetangst.nl | www.mooibywynanda.nl |
| a-riksten.nl | pandjeshuisxxl.nl | www.oud.habculemborg.nl |
| bedrijfzorg.nl | quicherie.nl | www.primesoft.nl |
| bizzhub.nl | rodekuif.nl | www.studiolifes.nl |
| bloemwerklydia.nl | salamanderbooks.nl | www.trimsalonlebeauchien |
| cgsupport.nl | securitydefense.nl | .nl |
| denhaagprofiel.nl | stada.nl | www.twinschaats.nl |
| elisawest.nl | stadobv.nl | www.viva-la-bella.nl |
| footzo.nl | stalpantarhei.nl | www.yourprints.nl |
| fresh-art.nl | team101.nl | godeneiland.nl |
| fundivers.nl | uniekmedia.nl | qtgwyysrnm.nl |
| galeriedis.nl | warungindonesia.nl | team1.nl |
| geerdinkhof.nl | www.arsyl.nl | www.ads.ugo.nl |
| ijskopen.nl | www.bedrijfshalverlichtin | |
| janros.nl | g.nl | |
| knutselopdrachten.nl | www.brinkenhoes.nl | |

.NO

UNINETT Norid A/S
Abelsgate 5
Trondheim N-7465
Norway

**Registered Domain(s):**

eyupsultan.no                    hemnesceneforum.no
hallonen-data.no                 lykre.no

.NR

CENPAC NET
Civic Centre
Aiwo District
Nauru

**Registered Domain(s):**

langmik.de.nr

.NU

The IUSN Foundation
P.O. Box 91
Alofi 1010
Niue

**Unregistered Domain(s):**

quittifsaaf14.nu

.NZ

InternetNZ
Level 9
Grand Arcade Tower
16 Willis Street
Wellington 6011
New Zealand

**Registered Domain(s):**

catererstauranga.co.nz           tandemfg.co.nz

<u>.PL</u>

Research and Academic Computer Network - NASK
Wawozowa 18
Warsaw 02-796
Poland

**Registered Domain(s):**

aesssbacktrack.pl
autentycznoscs.pl
belief.pl
blacklistorta.pl
boxtralsurvisv.pl
chinapolandfu.pl
dnturiongarbag.pl
ecoalt.pl
fitoteafclope.pl
fruno.pl
incatel.pl
infocyber.pl
iogansthrausf.pl
itracrions.pl
jibertytciako.pl
joncarterlope.pl
kosco.pl
liberofexchan.pl
loongroadgebo.pl
mariaandthesof.pl
milkcooferootr.pl
mousefoxeblue.pl

ntrolingwhitel.pl
oldfolk.pl
pianogunatare.pl
ponom.pl
redrain.pl
secblog.pl
securityday.pl
sessionid01472390478295
78349578239077.pl
simsapprentice.pl
sminiviolatede.pl
sopspurchasesd.pl
sputtersmorele.pl
theirspentawar.pl
vitamingraphic.pl
vulnerabilitie.pl
washanddrinker.pl
zcomputervideo.pl
antifraud.pl
billablelisten.pl
constellationa.pl
corela.pl

czpornavanie.pl
dertel.pl
ealthinnesfone.pl
encounterkaspe.pl
globalmix.pl
korova.pl
lajogrodushope.pl
liberomonkeysd.pl
nextbestjacker.pl
nonethelesscul.pl
pencils.pl
polyandienka.pl
rolino.pl
rovo.pl
security-checking.pl
slowmotiontran.pl
soper.pl
therebyknowled.pl
trainyardscree.pl
wififreedreas.pl
zukkoholsresv.pl

**Unregistered Domain(s):**

imaginationnuo.pl
polandzinofer.pl

vritegeenroot.pl
motopoint.com.pl

.PT

Fundação para a Computação Científica Nacional
Av. do Brasil 101
Lisboa 1700-066
Portugal

**Unregistered Domain(s):**

8797543r5dger.pt

.PW

| Micronesia Investment and Development Corporation<br>P.O. Box 1256<br>Koror 96940<br>Palau | .pw Admin Contact<br>PW Registry Corporation<br>P.O. Box 1106<br>Koror 96940<br>Palau |

**Registered Domain(s):**

api-jquery-script.pw          chess-player.pw          doberpessobaka.pw

.RO

National Institute for R&D in Informatics
Bd. Averescu 8-10
Sector 1
Bucharest 011454
Romania

**Unregistered Domain(s):**

f45f34f4.ro          uyft345td643.ro

<u>.RU, .SU, .РФ</u>

Coordination Center for TLD RU
8, Zoologicheskaya str.
Moscow 123242
Russian Federation

Coordination Center for TLD RU
Bolshoy Golovin, 23
107045 Moscow,
Russian Federation

**Registered Domain(s):**

установим-
кондиционеры.рф
журнал-тренд.рф
4dfgae43.ru
condalinaradushko.ru
contonskovkiys.ru
controlnieprognoz.ru
curilkofskie.ru
inutesnetworks.su
sbliteratedtum.su
smurfberrieswd.su
solidlettersiz.su
6432updates.ru
8bochek.ru
9988070.ru
admlipky.ru
adobedownloads.ru
adobesecurity.ru
adobeupdate.ru
adobeupdates.ru
advarcheskiedela.ru
agency-dream.ru
aklz.ru
aldio.ru
arhangelpetrov.ru
arosmana.ru
arthurlatypov.ru
atfood.ru
atkit.ru
bangofango2.ru
bank1bank.ru
belmandoandco.ru
bestpethouse.ru
biggamestoday.ru
biritlomencom.ru
bobebvideo10.ru

bobebvideo18.ru
bobebvideo20.ru
bobebvideo30.ru
bobebvideo98.ru
botumxvideo10.ru
botumxvideo18.ru
botumxvideo20.ru
botumxvideo30.ru
btyoper.ru
capitoliygonov.ru
catmeo.ru
central-stations.ru
certifiedswipe.ru
cflyon.ru
chirkita.ru
cipriotdilingel.ru
cipriotelingvel.ru
cloudposts.ru
cloudstoreservice.ru
cloudsyncservice.ru
cobebphoto10.ru
cobebphoto18.ru
cobebphoto20.ru
cobebphoto30.ru
cobebphoto98.ru
colexphoto10.ru
colexphoto18.ru
colexphoto20.ru
colexphoto30.ru
comunityhost.ru
comunity-second.ru
conficinskiy.ru
confloken.ru
cormoviesutki.ru
decembraz.ru
demutilupdate.ru

designbuildingforyou.ru
dirkavprobirke.ru
ditexmlonadsecup.ru
ditromprompix.ru
domainforru.ru
domishkovberlin.ru
dopexvideo10.ru
dopexvideo18.ru
dopexvideo20.ru
dopexvideo30.ru
downloadadobe.ru
downloadlastupdate.ru
downloadupdatetv.ru
dqnouce.ru
ehalgreka.ru
electricityrobot.ru
emexymotsectrans.ru
encryptedgoogle.ru
enetworksetx.ru
eurosequiritya.ru
expop.ru
fepoxphoto10.ru
fepoxphoto18.ru
fepoxphoto20.ru
fepoxphoto30.ru
ferrariboyz.ru
fiaviation.ru
fixsecitupd.ru
freshcoca.ru
ftzstst.ru
fullupdates.ru
gendalfurod.ru
getwinupdates.ru
gniloiiphone.ru
gopexvideo10.ru
gopexvideo18.ru

gopexvideo20.ru
gopexvideo30.ru
hatepolicena.ru
helloseclaborber.ru
hhddhfjsasjjdfhj.ru
hluyujgygj.ru
holloseculabor.ru
hollosecurity.ru
hostingposting.ru
hottinaghs.ru
huengu.ru
ii198srjsz281jesui91fasi62
hasd78chinese.ru
ii198sui91fajsz281jsi62has
d78chineseres.ru
ingastrah.ru
instanttranslate.ru
instantupdatetoday.ru
iprosecupdtex.ru
isecnixprotechx.ru
itzotnice.ru
jaebug33k.ru
jcnet.ru
jshelpers6001.ru
kavabangastudio.ru
kikimorarok.ru
kissthesunthereone.ru
krotnanebe.ru
krugvkube.ru
kvaskirogas.ru
lamboboyz.ru
light-moon.ru
likesystem.ru
liveupdates.ru
logicaltrading.ru
lokaltriper.ru
lorensazd.ru
loshadivokeane.ru
luckymoment.ru
mancritic.ru
maroontrese.ru
maseratiboyz.ru
medelf.ru
mfstroi.ru
mgdooling.ru
microsoftupdate.ru

microsoftupdates.ru
miklixupdate.ru
minishoptoday.ru
mishkazaichishka.ru
mostlyclassicalmusic.ru
mrskidkin.ru
msndownload.ru
mtsdns.ru
muchbetter.ru
murenogrltdpls-coos.ru
myshoptoday.ru
mytasktoday.ru
narilskiyeberog.ru
neocol.ru
netfixsetsdrive.ru
netreverseram.ru
nopoliceqwe.ru
nowlab.ru
nutim.ru
ochengorit.ru
oeemamama.ru
opaopailoerkoni-unity.ru
openlocalsnet.ru
oraclestud.ru
organicheskiedela.ru
ortodoxin.ru
outtranssecupdate.ru
paranormalsouls.ru
passiverobots.ru
pauknavolnah.ru
phone-shopping.ru
pianilovert.ru
piramidazs.ru
piramidazsz.ru
piramidazsza.ru
pizdecnujzno.ru
polekolbasy.ru
porftechasgorupd.ru
potolok-23.ru
programcam.ru
quitt12ffsraries.ru
quittingfsaf14.ru
quliner.ru
radostbelki.ru
radugavmore.ru
ramblertoday.ru

rentfamily.ru
rezervniy-domain.ru
rinmotnetwork.ru
rmlake1.ru
rockrecept.ru
romoviebabenki.ru
rotoxy.ru
sadertokenupd.ru
sales-softwares.ru
sawlexmicroupdates.ru
seantit.ru
secmicroupdate.ru
secondsequencerls.ru
secshopping.ru
securenetsolutions.ru
secureserfingnet.ru
serv1.cloudstoreservice.ru
shurs.ru
sksecure.ru
sn3jf3kk.ru
sonen.ru
speed-tests.ru
stadionservisecheck.ru
stoleranavole.ru
stupaperestupa.ru
sundors.ru
szbests.ru
tarelkasupa.ru
thenewsun2013.ru
travokurrr.ru
trust-resellers.ru
ubtlwiiaty.ru
updatenotepad.ru
updatesadobe.ru
updatewebcams.ru
updatewinrar.ru
uronilimishku.ru
vbarabane.ru
vet11.ru
vg-update.ru
videomaxhistory.ru
videxprosecupdate.ru
vokhrane.ru
wagwanfam.ru
waststadast.ru
watchtourist.ru

weyergansural.ru
widexsecconnect.ru
winsectransnet.ru
worldmails.ru
www.adeur.ru
www.bank1bank.ru
www.deepanalyse.ru
www.demoserviceout.ru
www.hilix.ru
www.jshelpers6001.ru
www.rosove.ru
www.samuipamui.ru
www.secondsequencerls.ru
yandexresearch.ru
ygsecured.ru
z281jesuiii91fasi62has198
sr8communism.ru
z281jesuiii91fasi62has198
srjsd78chinese.ru
zelmuz.ru
zeplus.ru
zz.bermude.ru
addon.su
affectioncnets.su
annedcertified.su
antifraud.su
appropriatenew.su
assumedwhacked.su
bagsburgstorez.su
beveragerefine.su
bookinghostera.su
bookingsejegia.su
boolsgroupstre.su
breakthoughmid.su
brunobigg.su
canto.su
casadopertyhdee.su
casdpogeryhdker.su

chardoneslotsa.su
claire.su
consistentkeha.su
counterstatiko.su
digitalvideozs.su
dublegardianok.su
dugsextremesda.su
establishingwi.su
everywherepass.su
fatalitixxx.su
fearedembracin.su
figuraitedmonk.su
flowdocumentat.su
fragstrialsmar.su
garbagethiever.su
geoipstoragerh.su
globusbusworld.su
googlecomand.su
grapes.su
grozver.su
hazjournallist.su
hedidploerudys.su
htimemanagemen.su
hyopwerodermon.su
icecewwamsandi.su
indecentvideoe.su
jaklinestrodaf.su
jordanpowelove.su
justinkit.su
kitanukeyaboar.su
lanternpcbased.su
listofmyfederg.su
litllemousesas.su
lordofthelroark.su
marketofgrizmo.su
mifirst25.su
mixedstorybase.su
monitoreddream.su

motorlevelingz.su
msecure.su
netcarrots.su
newsforum.su
norvaystormsfe.su
owhibernationt.su
percomputertas.su
peryearparticl.su
photobeat.su
popelin.su
prgpowertoolse.su
purchasingdril.su
rnconfidential.su
robertokarlosskiy.su
rocks.su
routerchaneles.su
rtbasedtappeds.su
samplersdissip.su
satisfactorily.su
secrettransfer.su
silencexll.su
spacingtheinsi.su
spread.su
srichkeylogger.su
supplyingsubsc.su
tarafon.su
tionscomputers.su
undergogngsoon.su
variousbeginer.su
verdonikvampir.su
winsofthewarsq.su
www.gergerger001.su
xchangemerlout.su
zetreblumbergs.su
zitualgeroidxam.su
zozo.su

## Unregistered Domain(s):

emibors.ru
noisel.ru
07tqqwem.ru
43y3sdyj07.ru
9609469.ru

969696.ru
actionhd.ru
autodom-kovrov.ru
balusizo.ru
botumxvideo98.ru

colexphoto98.ru
crazysaturdaynights.ru
dgfrt243.ru
dopexvideo98.ru
ecopromconsalting.ru

eryfetde.ru
fepoxphoto98.ru
filesziso.ru
fr7g5645ft5rt.ru
fraud-checking.ru
fsagehr246f.ru
gogocrusty2012.ru
gogocrusty2013.ru
gopexvideo98.ru
gtyew4354.ru
hhhfjasjjdfhj.ru
hluyujjkgygj.ru
hnrjn6grg.ru
ieis327ss3.ru
ilpatiocher.ru
indigo-blesk.ru
indyware.ru
itsatruestory.ru
kansound.ru
kerios-nuke-post-co.ru
kissthesunthere.ru
kissthesuntheretwo.ru
lana-ross.ru
luckeverywhere.ru
luckymoments.ru
lvt-comp.ru
mitxlicnetc.ru
mozz1ilsfugreporter55214
55525.ru

onlineupdatetv.ru
osd1i65sfeg7.ru
osdi65sfeg7.ru
oven-master.ru
polycache.ru
poonstop.ru
queryselection.ru
quifsafsaf14.ru
quitti42sages.ru
quittingfsaf145.ru
rftdert4.ru
rndshina.ru
rolabork.ru
salesalesalesale.ru
sapesapesape.ru
serchance.ru
sexy-rose.ru
shkedarruins.ru
shop-adult.ru
slavimmir.ru
soundssza.ru
spaceorient.ru
sxlake2.ru
thirdysequencerls.ru
trust-resellers12.ru
trust-resellers35.ru
tvrwimchhf.ru
vagari.ru
vasyapupkinzdesbilda.ru

winimevosecproxe.ru
www.promeshok.ru
www.sapesapesape.ru
www.standarthell.ru
zsokmeur.ru
zxlake3.ru
65fyrt54.su
above.su
alonestaloneer.su
aspiridegilogi.su
cdfilmcounderw.su
competitionsil.su
czhemcyzina.su
dfgs453t.su
hernundoakalad.su
itparankoys.su
ividlyopenencr.su
jondientaicana.su
lessonplaybook.su
libulionstreet.su
livingexponete.su
mifirst.su
monitorwethera.su
optimizessaber.su
pereddomoms.su
pokusayiu.su
prior.su
repackagesquiv.su
sorvanking24.su

.SE

The Internet Infrastructure Foundation
Box 7399
Stockholm SE-103 91
Sweden

**Registered Domain(s):**

vildavastra.se

.SG

Singapore Network Information Centre (SGNIC) Pte Ltd
8 Temasek Boulevard
#14-00 Sunctec Tower Three
038988
Singapore

**Unregistered Domain(s)**:

365g79079piufd.sg             fdgw34545.sg

.SK

SK-NIC, a.s.                          Ministry of Finance of the Slovak Republic
Borska 6                             Stefanovicova 5
Bratislava 84104                     Bratislava 81782
Slovakia                             Slovakia

**Registered Domain(s)**:

moja.tatrabanka.sk

.SX

SX Registry SA B.V.
Cruise Terminal Building
Suite 1
Pointe Blanche
Sint Maarten

**Registered Domain(s)**:

certificates.sx

**Unregistered Domain(s)**:

certificates1.sx

.TJ

Information Technology Center
Rudaki 80
Dushanbe 734023
Tajikistan

**Unregistered Domain(s):**

8u9767g6ye56.tj

.TK

Telecommunication Tokelau Corporation (Teletok)
Fenuafala
Fakaofo
Tokelau

**Registered Domain(s):**

giw87k7kocwww379.tk | gzffwdsfocfre79.tk

**Unregistered Domain(s):**

| | | |
|---|---|---|
| bsdkjfhgkhjsdfgh5453.tk | facedarmor123.tk | giudehuuigg9.tk |
| dfjksghdflkgjh564634.tk | facedarmor36.tk | giudeloc343.tk |
| dfsghklsdfjhg34968.tk | fbbbwbefefre379.tk | giudelocwwferfe9.tk |
| gidwfsfsfsw379.tk | feerefefre379.tk | giudelocwww996.tk |
| giud3g355479.tk | gefeelocwww379.tk | giudev4349.tk |
| giudeloc222.tk | gewf5t4gww379.tk | giudewfww00uuhh.tk |
| giudeloc333.tk | gffdvteww379.tk | giudewfwwww379.tk |
| giudeloc379.tk | ggeegeefwefwgjkuii4.tk | giudewfwyyi7ddd.tk |
| giudeloc979.tk | ggeeuii42klbljbl.tk | giudwfg4379.tk |
| giujt99iuo9.tk | gi3f33f3ww996.tk | giuedgewg9p238nf2lk.tk |
| gixxxxwew379.tk | giege5fwyyi7ddd.tk | giuedgewgw00uuhh.tk |
| gj056u34gda.tk | giegeddd9482hflkw.tk | giufeeqlocwww379.tk |
| gntje4h54h4e.tk | gifwsdffferfe9.tk | giufeqqfocwww379.tk |
| ifghslkdfjghlk54365.tk | gigeegewefcniyuy8.tk | giufrefefecwww379.tk |
| intessabiz.tk | gigeey8kcej892.tk | giuvvzzd342.tk |
| kjhkjehklhjlwerte32534.tk | gintntww379.tk | giuwfredsfsww379.tk |
| neumruya.tk | gireocfre79.tk | giuwsdfsdfdsfeq79.tk |
| ROYDONG.TK | giudcv65cwww379.tk | giuxxxx4454.tk |
| sdlkgjhdsflkjgh34653.tk | giudefefeq79.tk | giuyyy3r333.tk |
| windows2012-seven777.tk | giudefwefcniyuy8.tk | giwud7923p9c2n8.tk |
| cwveverere.tk | giudefwefwcwww379.tk | giwudk7k57www379.tk |
| dfsgrdferfe.tk | giudefwefwgjkuii4.tk | giwudntww379on28u92.tk |

| | | |
|---|---|---|
| giwudntyereefwcwww379.tk | iasuke.tk | v33333wcwww379.tk |
| giwudvvdvocwww379.tk | j3zzxcvedauni22.tk | vawvereeav.tk |
| gntjevrr334e.tk | j3zzxcvedauny.tk | vgrvrocwww379.tk |
| grbrrocwww379.tk | mandupasupa23.tk | victoryrush21.tk |
| grcccccwww379.tk | mfg46dvhchuni22.tk | vtbbbweocwww379.tk |
| gweccwww379.tk | mfg46dvhchuny.tk | vtrvrreocwww379.tk |
| gwewcfdsssd.tk | sdekhglkjrheg7098.tk | |
| | solfa222.tk | |

.TV

Ministry of Finance and Tourism
2 Vaiaku Rd
Vaiaku Funafuti
Tuvalu

**Registered Domain(s):**

| | |
|---|---|
| lookusonthe.tv | promoitaliane.tv |

**Unregistered Domain(s):**

csdnts1e.tv

.TW

Taiwan Network Information Center (TWNIC)
4F-2, No. 9, Roosevelt Road, Section 2
Taipei 100
Taiwan

**Registered Domain(s):**

| | |
|---|---|
| blackmarket.tw | security-protection.com.tw |

.UA

| ООО "Хостмастер" | Hostmaster Ltd. |
| 04053, г. Киев, а/я 23 | P.O.Box 89 |
| Украина | Kiev-136, 04136 |
| | Ukraine |

### Registered Domain(s):

| | | |
|---|---|---|
| darker.in.ua | real-life2013.in.ua | voip-offices.in.ua |
| dutch-press.in.ua | sad.flw.com.ua | vovinam.in.ua |
| orangephoto.com.ua | stop-faer.com.ua | www.oldbaku.com.ua |
| rafshtora.com.ua | uata.org.ua | www.persten.com.ua |

.UK

Nominet UK
Minerva House
Edmund Halley Road
Oxford Science Park
Oxford OX4 4DQ
United Kingdom

### Registered Domain(s):

| | | |
|---|---|---|
| begsyvideo10.co.uk | litalvideo10.co.uk | quittafs14126.me.uk |
| begsyvideo18.co.uk | litalvideo30.co.uk | resotxphoto10.co.uk |
| begsyvideo20.co.uk | mapolsphoto10.co.uk | resotxphoto30.co.uk |
| begsyvideo30.co.uk | mapolsphoto18.co.uk | sapemxphoto10.co.uk |
| galixbvideo10.co.uk | mapolsphoto30.co.uk | sapemxphoto20.co.uk |
| galixbvideo20.co.uk | meposphoto10.co.uk | sapemxphoto30.co.uk |
| galixbvideo30.co.uk | meposphoto20.co.uk | sapuxvideo10.co.uk |
| katelvideo10.co.uk | meposphoto30.co.uk | sapuxvideo30.co.uk |
| katelvideo18.co.uk | nebusvideo10.co.uk | skemvideo10.co.uk |
| katelvideo30.co.uk | nebusvideo20.co.uk | skemvideo20.co.uk |
| katemphoto10.co.uk | nebusvideo30.co.uk | tanixpvideo10.co.uk |
| katemphoto20.co.uk | pebkvideo10.co.uk | tanixpvideo20.co.uk |
| katemphoto30.co.uk | pebkvideo20.co.uk | tanixpvideo30.co.uk |
| kostexphoto10.co.uk | pebkvideo30.co.uk | tanxphoto10.co.uk |
| kostexphoto30.co.uk | persxvideo10.co.uk | tanxphoto20.co.uk |
| labzphoto10.co.uk | persxvideo20.co.uk | tanxphoto30.co.uk |
| labzphoto18.co.uk | persxvideo30.co.uk | begsyvideo98.co.uk |
| labzphoto30.co.uk | pobexphoto10.co.uk | galixbvideo18.co.uk |
| lampvideo10.co.uk | pobexphoto20.co.uk | galixbvideo98.co.uk |
| lampvideo18.co.uk | pobexphoto30.co.uk | gpkhyjaywt.me.uk |
| lampvideo30.co.uk | quittafs1412.me.uk | gqnuccduhj.me.uk |

katelvideo20.co.uk
katelvideo98.co.uk
katemphoto18.co.uk
katemphoto98.co.uk
kostexphoto18.co.uk
kostexphoto20.co.uk
kostexphoto98.co.uk
labzphoto20.co.uk
labzphoto98.co.uk
lampvideo20.co.uk
lampvideo98.co.uk
litalvideo18.co.uk

litalvideo20.co.uk
litalvideo98.co.uk
mapolsphoto20.co.uk
mapolsphoto98.co.uk
meposphoto18.co.uk
meposphoto98.co.uk
nebusvideo18.co.uk
nebusvideo98.co.uk
persxvideo18.co.uk
persxvideo98.co.uk
pobexphoto18.co.uk
pobexphoto98.co.uk

quittingconfasf12.me.uk
resotxphoto18.co.uk
resotxphoto98.co.uk
sapuxvideo18.co.uk
sapuxvideo98.co.uk
tanixpvideo18.co.uk
tanixpvideo98.co.uk
tanxphoto18.co.uk
tanxphoto98.co.uk
xedqatlhng.me.uk

## .VN

Ministry of Information and
Communications of Socialist Republic of
Viet Nam
18 Nguyen Du
Hanoi 10000
Viet Nam

Vietnam Internet Network Information
Center (VNNIC)
18 Nguyen Du
Hanoi 10000
Viet Nam

### Registered Domain(s):

keximvlc.com.vn

saigonact.net.vn

www.dienmayvietnhat.vn

## .WS

Government of Samoa Ministry of Foreign
Affairs & Trade
P.O. Box 1861
Apia
Samoa

Computer Services Ltd.
Lotemau Centre
Apia
Samoa

### Registered Domain(s):

cuistocrabz.ws

<u>.XXX</u>

ICM Registry LLC
PO Box 30129
Palm Beach Gardens Florida 33420
United States

**Unregistered Domain(s):**

dsfgsdfre.xxx